# ATTACHMENT TO

# SOFA #3

# Check Register

| Account | Date | Transaction Type | Num | Name | Memo/Description | Amount |
|---|---|---|---|---|---|---|
| Republic - Customer Promo | 09/01/2022 | Check | 21156 | Nicole Faulkner | Loan Reimbursement (2) March/April | -162.22 |
| Republic - Customer Promo | 09/02/2022 | Check | 21346 | Thaddeus B Winkey | Loan Reimbursement (June-Aug) | -436.20 |
| Republic - Customer Promo | 09/02/2022 | Check | 21347 | Elizabeth Anibal | SREC Reimbursement | -302.91 |
| Republic - Customer Promo | 09/02/2022 | Check | 21348 | Jose Umpierre | Loan Reimbursement (June-Sept) | -384.68 |
| Republic - Customer Promo | 09/02/2022 | Check | 21349 | Leah Lamberty. | Sign on / 6 month promo | -2,648.00 |
| Republic - Customer Promo | 09/02/2022 | Check | 21350 | Rommel Rivera | Loan Reimbursement (March) | -96.11 |
| Republic - Customer Promo | 09/02/2022 | Check | 21351 | Mayra Miguel | 6 month promo | -474.00 |
| Republic - Customer Promo | 09/02/2022 | Check | 21352 | Tu Pham | Loan Reimbursement (June) | -89.81 |
| Republic - Customer Promo | 09/02/2022 | Check | 21353 | Goo Youn Kim | Reimbursement - HVAC Vent Repair | -250.00 |
| Republic - Customer Promo | 09/02/2022 | Check | 21354 | Pritesh Simzia. | Loan Reimbursement | -98.90 |
| Republic - Customer Promo | 09/02/2022 | Check | 21355 | Darryl Hines | Loan Reimbursement (April-June) | -344.28 |
| Republic - Customer Promo | 09/02/2022 | Check | 21356 | Terri Rivero | Loan Reimbursement (Jul-Aug) | -317.88 |
| Republic - Customer Promo | 09/02/2022 | Check | 21357 | Tiffany Thompkinson | Loan Reimbursement (Aug) | -251.40 |
| Republic - Customer Promo | 09/02/2022 | Check | 21358 | Tim Ropars | Loan Reimbursement (June-Aug) | -335.34 |
| Republic - Customer Promo | 09/02/2022 | Check | 21359 | Timothy Bade | 3 month Promo/ Referral Kevin Kenna | -1,540.87 |
| Republic - Customer Promo | 09/02/2022 | Check | 21360 | Ashley Crace | Loan Reimbursement (June/July) | -282.56 |
| Republic - Customer Promo | 09/02/2022 | Check | 21361 | Alicia Mitstock | Reimbursement Tax Credit | -2,800.00 |
| Republic - Customer Promo | 09/02/2022 | Check | 21362 | Kevin Artis | 6 Month Promo/ Loan Reimbursement (Jun-Aug) | -1,903.63 |
| Republic - Customer Promo | 09/02/2022 | Check | 21363 | Samantha Greene | Grocery Reimbursement | -400.00 |
| Republic - Customer Promo | 09/02/2022 | Check | 21364 | Bahader Singh | Loan Reimbursement (July) | -268.88 |
| Republic - Customer Promo | 09/02/2022 | Check | 21391 | Peter Steinmuller | Loan Reimbursement (Jul-Aug) | -387.26 |
| Republic - Customer Promo | 09/02/2022 | Check | 21366 | Robert Martinelli | Voided - Loan Reimbursement (Jun-Aug) | 0.00 |
| Republic - Customer Promo | 09/02/2022 | Check | 21367 | Drusilla Mull | Loan Reimbursement (Jul-Aug) | -221.66 |
| Republic - Customer Promo | 09/02/2022 | Check | 21368 | Matthew Ruppert | Loan Reimbursement | -170.02 |
| Republic - Customer Promo | 09/02/2022 | Check | 21369 | Jonathan Madtes | Sign On Bonus | -2,000.00 |
| Republic - Customer Promo | 09/02/2022 | Check | 21370 | Herman Adkins | Loan Reimbursement (May Aug) | -678.60 |
| Republic - Customer Promo | 09/02/2022 | Check | 21371 | Eriny Naguib | Loan Reimbursement (June-August) | -477.00 |
| Republic - Customer Promo | 09/02/2022 | Check | 21372 | Todd Verdell. | Loan Reimbursement (Aug-Sept) | -312.46 |
| Republic - Customer Promo | 09/02/2022 | Check | 21373 | Urias Shockley | Loan Reimbursement (July-September) | -373.62 |
| Republic - Customer Promo | 09/02/2022 | Check | 21374 | Vincent Capone | Loan Reimbursement(August) | -235.61 |
| Republic - Customer Promo | 09/02/2022 | Check | 21375 | Steven Blantz | Loan Reimbursement(August) | -226.21 |
| Republic - Customer Promo | 09/02/2022 | Check | 21376 | Eric Welch | 6 month promo | -849.54 |
| Republic - Customer Promo | 09/02/2022 | Check | 21377 | Phyletta Knapp-Cecchine | Referrals (2) - 6 Month Promo | -2,478.00 |
| Republic - Customer Promo | 09/02/2022 | Check | 21378 | Luigi Carannante | Loan Reimbursement (July Aug Sept) | -204.12 |
| Republic - Customer Promo | 09/02/2022 | Check | 21392 | Andrew Enzman | Sign on Bonus | -1,000.00 |
| Republic - Customer Promo | 09/02/2022 | Check | 21393 | Ayana Chrisholm | Sign on Bonus | -1,000.00 |
| Republic - Customer Promo | 09/02/2022 | Check | 21381 | Mary Greenlee | Sign on Bonus | -1,000.00 |
| Republic - Customer Promo | 09/02/2022 | Check | 21382 | Kerry Case | Sign on bonus and 6 month promo | -1,663.00 |
| Republic - Customer Promo | 09/02/2022 | Check | 21383 | Ronkesha Mullen. | Sign on bonus and 6 month promo | -1,744.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Republic - Customer Promo | 09/02/2022 | Check | 21384 | Jeffrey Merritt | 6 month promo / 2 month reimbursement July & August | -715.12 |
| Republic - Customer Promo | 09/02/2022 | Check | 21385 | Jeffrey Templeton | Reimbursement (September) | -221.88 |
| Republic - Customer Promo | 09/02/2022 | Check | 21386 | Tahirah McClanahan | Reimbursement | -370.29 |
| Republic - Customer Promo | 09/02/2022 | Check | 21387 | Roseline Virgile | Loan Reimbursement | -114.86 |
| Republic - Customer Promo | 09/02/2022 | Check | 21388 | Lisa Armstrong | 2850 Route 212, Coopersberg, PA 18036 | -347.51 |
| Republic - Customer Promo | 09/02/2022 | Check | 21389 | Junior Deleone | Loan Reimbursement (April-Sept) | -679.32 |
| Republic - Customer Promo | 09/02/2022 | Check | 21390 | Jason Colbert | Loan Reimbursement (May-Aug) | -1,800.04 |
| Republic - Customer Promo | 09/30/2022 | Check | 21394 | Fochive Njikam | Sign On Bonus | -2,030.82 |
| Republic - Customer Promo | 09/30/2022 | Check | 21395 | Marica Francis | 6 month promo | -534.00 |
| Republic - Customer Promo | 09/30/2022 | Check | 21396 | Jennifer Richards | Sign On Bonus/Referral - Referred Lyra Llyed | -2,000.00 |
| Republic - Customer Promo | 09/30/2022 | Check | 21397 | Frank Lostracco | Sign On Bonus | -1,000.00 |
| Republic - Customer Promo | 09/30/2022 | Check | 21398 | Angela Albanese | Loan Reimbursement ( July-Sept) | -802.20 |
| Republic - Customer Promo | 09/30/2022 | Check | 21399 | Amanda Geist | Loan Reimbursement (June-Sept) | -450.88 |
| Republic - Customer Promo | 09/30/2022 | Check | 21400 | Grace Vandrunen | Sign on bonus | -1,000.00 |
| Republic - Customer Promo | 09/30/2022 | Check | 21401 | Miguel Peralta Rodriguez | Sign on bonus, 6 month promo | -2,750.00 |
| Republic - Customer Promo | 09/30/2022 | Check | 21402 | Jospeh Jablonski | 6 month promo | -402.00 |
| Republic - Customer Promo | 09/30/2022 | Check | 21403 | Peter Brocato | 6 month promo | -921.78 |
| Republic - Customer Promo | 09/30/2022 | Check | 21404 | Elizabeth Anibal | SREC Reimbursement | -305.91 |
| Republic - Customer Promo | 09/30/2022 | Check | 21405 | Charles Hardison | Loan Reimbursement Aug-Oct | -555.00 |
| Republic - Customer Promo | 09/30/2022 | Check | 21406 | Miguel Dominguez Garcia | Loan Reimbursement(Feb-Oct) sign on bonus | -2,158.57 |
| Republic - Customer Promo | 09/30/2022 | Check | 21407 | Sean Linn | Change of Panels without Customers Discretion per Yao Chen | -1,497.53 |
| Republic - Customer Promo | 09/30/2022 | Check | 21408 | Jennifer Wessel | Referral (Beth Moore) | -1,000.00 |
| Republic - Customer Promo | 09/30/2022 | Check | 21409 | Ron Williams | Reimbursement - Electric Bill | -100.00 |
| Republic - Customer Promo | 09/30/2022 | Check | 21410 | Sean Puller | Loan Reimbursement (July-Aug) | -382.70 |
| Republic - Customer Promo | 09/30/2022 | Check | 21411 | Richard Craig Jr. | Referral George Buriak | -1,000.00 |
| Republic - Customer Promo | 09/30/2022 | Check | 21412 | Todd Verdell* | Loan Reimbursement (October) | -156.23 |
| Republic - Customer Promo | 09/30/2022 | Check | 21413 | Joshua Harrison | Loan Reimbursement | -166.40 |
| Republic - Customer Promo | 09/30/2022 | Check | 21414 | Connor Mcshane | 6 month promo | -965.88 |
| Republic - Customer Promo | 09/30/2022 | Check | 21415 | Cathy Oparaocha | Sign on bonus | -1,000.00 |
| Republic - Customer Promo | 09/30/2022 | Check | 21416 | Nelson Santiago | Loan Reimbursement | -124.41 |
| Republic - Customer Promo | 09/30/2022 | Check | 21417 | Ryan Randolph | Loan Reimbursement (Sept) | -177.93 |
| Republic - Customer Promo | 09/30/2022 | Check | 21418 | Dorman Long | Loan Reimbursement (September, October) 1 month of electric | -492.00 |
| Republic - Customer Promo | 09/30/2022 | Check | 21419 | George Crampton | Referral Bonus – Referred Breece Referral Bonus – Referred Krentz | -2,000.00 |
| Republic - Customer Promo | 09/30/2022 | Check | 21420 | Amanda Richardson | Sign On Bonus/Six Month Promo | -2,091.00 |
| Republic - Customer Promo | 09/30/2022 | Check | 21421 | Jason Wilson | Sign On Bonus/Six Month Promo/Loan Reimbursement | -1,511.00 |
| Republic - Customer Promo | 09/30/2022 | Check | 21422 | Tina Betz | Sign On Bonus/Six Month Promo | -1,710.00 |
| Republic - Customer Promo | 09/30/2022 | Check | 21423 | Tu Pham | 3 Month Promo | -285.00 |
| | | | | | | **-62,329.03** |
| Republic - FL Operating 2236746 | 09/19/2022 | Check | 20130 | Precision Safe & Lock, LLC | Open FL safe - Invoice #41889 | -358.75 |
| Republic - FL Operating 2236746 | 09/23/2022 | Check | 20131 | Big Dawg Tires | Trailer Repairs - Roofing | -2,496.92 |
| | | | | | | **-2,855.67** |
| Republic - Savings #1727435 | 09/12/2022 | Expense | | Republic Bank | Account Analysis Charge August 2022 | -1,013.11 |
| | | | | | | **-1,013.11** |

| Account | Date | Type | Num | Payee | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 09/01/2022 | Bill Payment (Check) | 28985 | Thomas W. Gillis | Structural and Tech (80 @ $100.00/per) | -8,000.00 |
| Republic -Oper. 1946463 Checking | 09/01/2022 | Bill Payment (Check) | Online09012022 | ABC Supply Co. Inc. | Paid Online 9-1-22 | -9,172.67 |
| Republic -Oper. 1946463 Checking | 09/01/2022 | Bill Payment (Check) | ACH09012022 | Puronics Water Systems, Inc./Franklin Electric Co. Inc. | ACH 09/01/2022 | -50,000.00 |
| Republic -Oper. 1946463 Checking | 09/01/2022 | Bill Payment (Check) | ACH09012022 | Sunly LLC | ACH 09/01/2022 | -18,913.50 |
| Republic -Oper. 1946463 Checking | 09/01/2022 | Bill Payment (Check) | ACH09012022 | dba RGR Marketing | ACH 09/01/2022 | -20,835.00 |
| Republic -Oper. 1946463 Checking | 09/01/2022 | Bill Payment (Check) | Online09012022 | ProShred Southern New Jersey | Paid Online 9/1/22 | -42.65 |
| Republic -Oper. 1946463 Checking | 09/01/2022 | Check | ACH09012022 | Crandall Lane, LLLP (Orbit MD Office rent) | Sept 2022 - MD OFFICE RENT | -3,698.29 |
| Republic -Oper. 1946463 Checking | 09/01/2022 | Check | 28976 | PECO | IC fee PECO 0008120 1248 Queen Street Pottstown PA 19464 - Ameh | -100.00 |
| Republic -Oper. 1946463 Checking | 09/01/2022 | Check | 28977 | Union Township | Final permit fee- Dana Tranovich and Kyle Tranovich 345 Corys Ct Birdsboro PA 19508 | -702.55 |
| Republic -Oper. 1946463 Checking | 09/01/2022 | Check | 28978 | Middletown Twp | permit fee - 201 segel dr media pa 19063 minh nguyen | -410.00 |
| Republic -Oper. 1946463 Checking | 09/01/2022 | Check | 28979 | Borough of Pine Hill, NJ | permit fee - 76 e clearview ave pine hill nj 08021 steven blantz | -472.00 |
| Republic -Oper. 1946463 Checking | 09/01/2022 | Check | 28980 | PECO | IC fee PECO 0008150 1717 Benson Street Philadelphia PA 19152 - Papaleo | -100.00 |
| Republic -Oper. 1946463 Checking | 09/01/2022 | Check | 28981 | Energy United | IC Fee Energy United 6954 Pin Oaks Drive Denver NC 28037 - Hasegan | -100.00 |
| Republic -Oper. 1946463 Checking | 09/01/2022 | Check | 28982 | City of Plainfield | zoning fee - 322 manson pl plainfield nj 07063 jioverel brito | -50.00 |
| Republic -Oper. 1946463 Checking | 09/01/2022 | Check | 28983 | PECO | IC Fee PECO 0008159 103 S Glen Avenue Glenolden PA 19036 - Sameerullah | -100.00 |
| Republic -Oper. 1946463 Checking | 09/01/2022 | Check | 28984 | Northampton Borough | Cancellation review fee- Sabri Khalil 1745 Lincoln Ave Northampton PA 18067 | -165.00 |
| Republic -Oper. 1946463 Checking | 09/01/2022 | Check | 28986 | Ms. Milena Martins | Cleaning Week of: 8/29/22 - 9/2/22 | -1,250.00 |
| Republic -Oper. 1946463 Checking | 09/01/2022 | Check | 28987 | Center Line Locating LLC | Locate underground utilities for "Honeycut" project at 4814 Lyerly Dr, Charlotte, NC | -260.00 |
| Republic -Oper. 1946463 Checking | 09/01/2022 | Check | 28988 | Justin A McNamara | | -251.09 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Bill Payment (Check) | 28989 | Tabernacle Sod Farm LLC | L&D - Inv#005216 | -1,215.53 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Bill Payment (Check) | Online09022022 | ABC Supply Co. Inc. | Paid online 9/2/22 | -21,613.66 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Bill Payment (Check) | 28991 | Advance Professional | Account #1846196765 | -1,123.11 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Bill Payment (Check) | 28992 | JM Custom Homes LLC | Invoice #'s 214 thru 222 | -41,616.81 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Bill Payment (Check) | 28993 | Madeira Enterprises LLC | Invoice #97 - 537 Greenhill Rd. Dover, DE | -6,055.00 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Bill Payment (Check) | 28994 | Veteran Tree and Landscape | Tree Work - 108 Wallasey Wilmington DE | -4,400.00 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Bill Payment (Check) | 28997 | Stewart Business Systems, LLC | OE00 | -7,779.56 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Bill Payment (Check) | 28998 | South State Tech, LLC | | -31,024.04 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Bill Payment (Check) | ACH09022022 | Google LLC | ACH 9/2/22 | -120,000.00 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Bill Payment (Check) | ACH09022022 | EcoFasten Solar LLC | ACH 09/02/22 326520 | -66,727.36 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Bill Payment (Check) | BillTrust0902202 2 | Peirce-Phelps LLC | BillTrust 09/02/22 292640 | -35,544.45 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Bill Payment (Check) | BillTrust0902202 2 | Clear Channel Outdoor | BillTrust 09/02/2022 351360 | -34,608.12 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Bill Payment (Check) | BillTrust0902202 2 | Cooper Power Systems Cooper Electric Supply Co. | BillTrust 09/02/2022 | -133,708.66 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Bill Payment (Check) | online09022022 | Elan Cardmember Service | 4798510070058736 | -6,000.00 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Bill Payment (Check) | Online09022022 | Water Tech Industries | paid online 9-2-22 | -14,884.45 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Bill Payment (Check) | Online09022022 | City Electric Supply - All Locations | Paid online 9/2/22 50022545433 | -17,303.52 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Bill Payment (Check) | Online09022022 | Atlantic City Electric-721 | paid online 9/2/22 | -2,650.76 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Bill Payment (Check) | Online09022022 | Atlantic City Electric-106 | 50013255695 | -856.90 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Check | 28990 | Henry Titus. | Refund | -7,000.00 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Check | 28996 | Wingates Tree Service | Invoice #1318 - Tree Work - 913 Blenheim Ave Absecon, NJ | -5,500.00 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Check | 28999 | Alpha Borough | Final fee- Tanya Newell 842 Pursel Street Alpha NJ | -154.00 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Check | 29000 | South Canaan Township | Final Fee - Celeste Ulmer 2293 Easton Turnpike Waymart PA 18472 | -148.50 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 09/02/2022 | Check | 29001 | Robbinsville Township | Zoning app fee- Ravinder Singh 3 Newtown Rd. Robinsville NJ 08691 | -20.00 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Check | 29002 | City of Bethlehem Code Enforcement | building permit fee - 1750 w broad st bethlehem pa 188018 serigo laracuente | -54.50 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Check | 29003 | City of Bethlehem Code Enforcement | electrical permit fee - 1750 w broad st bethlehem pa 188018 serigo laracuente | -79.50 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Check | 29004 | City of Dover | permit fee - 267 tea party trail dover de 19901 stephen marcelin | -113.00 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Check | 29005 | City of Dover | permit fee - 7 liberty dr dover de 19904 emanuel harris | -41.00 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Check | 29006 | Kennedy Twp | permit fee - 46 herbst manor rd corapollis pa 15108 ej wilhelm | -399.50 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Check | 29007 | Kennedy Twp | permit fee - 46 herbst manor rd corapollis pa 15108 ej wilhelm | -399.50 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Check | 29008 | City of Allentown | Final Fees- Francisco Lopez 325 S. Franklin St Allentown PA 18102 | -215.00 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Check | 29009 | Borough of Ambler | Final fee- Benjamin and Laura Radcliff 144 Forset Ave Ambler PA 19002 | -104.50 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Check | 29010 | City of Vineland Municipal Utilities | Meter Fee | -295.00 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Check | 29011 | Exeter Township, PA | permit fee - 4715 painted sky rd reading pa 19606 sarah & sean glackin | -484.50 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Check | 29012 | Upper Burrell Twp | permit fee - 6021 schafer dr new kensington pa 15068 todd campbell | -525.00 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Check | 29013 | Borough of Emmaus | Electrical review- Larisa and Vincient Wimberly 1051 Arch St Emmaus PA 18049 03211080189777 | -340.00 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Check | Online09022022 | Keybank #9777 | paid online 9-2-22 | -378.11 |
| Republic -Oper. 1946463 Checking | 09/02/2022 | Check | 29133 | Wingates Tree Service | Invoice #1628 - Tree Work - 110 Florence Ave Westville, NJ 08093 | -5,500.00 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Bill Payment (Check) | BillTrust0902202 3 | Billows Electric Supply | 98772601 BillTrust 09/02/2022 | -32,995.50 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Bill Payment (Check) | Online09062022 | Verizon - PA | Account Number: 756-855-021-0001-72 | -164.90 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Bill Payment (Check) | 29019 | York International Corp | | -1,240.05 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Bill Payment (Check) | 29029 | K & C Cleaning LLC | 570 Mantua Blvd. Cleaning - August 2022 | -3,838.50 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Bill Payment (Check) | online090622 | Fulton Bank - OEP, LLC - Credit Card | 4798-5100-6369-3820 | -3,000.00 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Check | 29015 | Bristol Twp | Permit fee - 15 strawberry ln levittown pa 19055 alan wersler | -500.50 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Check | 29016 | Town of Millsboro | Permit - 29464 glenwood dr millsboro de 19966 hoon kim | -120.00 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Check | 29017 | City of Gaithersburg | Voided - Building Fee - 836 West Side Dr Gaithersburg MA 20878 - Frederick Haywood | 0.00 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Check | 29018 | City of Gaithersburg | Voided - Electrical Fee - 836 West Side Dr Gaithersburg MA 20878 - Frederick Haywood | 0.00 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Check | 29020 | Canton Township | Voided - Review Fee - 455 Hayes Ave Washington PA 15301 - Geirge Bowers | 0.00 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Check | 29021 | Whitehall Twp | Electrical Fee - 3026 S 3rd St. Whitehall PA 18052 - Ana Estrella | -159.50 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Check | 29022 | Whitehall Twp | Building Fee - 3026 S 3rd St. Whitehall PA 18052 - Ana Estrella | -119.50 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Check | 29023 | Lansdale Borough | permit fee - 41 E Main st lansdale pa 19446 nayan nath | -310.00 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Check | 29024 | Lansdale Borough | permit fee - 702 cherry st lansdale pa 19446 donna craig | -310.00 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Check | 29025 | Town of Ocean View | Permit Fee/License Fee - 27 Luzerne Dr. Frankford DE 19970 - Judith McDermott | -746.91 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Check | 29026 | Town of Ocean View | Permit Fee - 12 Carly Ct. Oceam View DE 19970 - Chris Tsucalas | -880.61 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Check | 29027 | PECO | IC Fee PECO 0008181 2905 Century Avenue Bristel PA 19007 - Inverso | -262.30 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Check | 29028 | PPL | IC Fee PPL DG58694006 1060 American Street Catasauqua PA 18032 - Setzer | -100.00 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Check | 29030 | DLC | IC Fee DLC 460 Herbst Manor Road Coraopolis PA 15108 - Wilhelm | -100.00 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Check | 29031 | Wernersville Borough | permit fee - 606 christopher dr wernersville pa 19565 christopher & ashley staab | -287.00 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Check | 29032 | West Deptford Township | Voided - zoning fee - 685 lawnton ave woodbury nj 08096 heather vincent | 0.00 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Check | 29033 | Egg Harbor Township | zoning fee - 141 delaware ave egg harbor twp nj 08234 bedelia damayo | -50.00 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Check | 29034/ECheck | Duke Energy | ECheck -Interconnection Appe Fee- 113 Heron Cove Loop - Norman Snyder | -200.00 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Check | 29035 | Mecklenburg County | Delinquent Fees | -1,005.78 |
| Republic -Oper. 1946463 Checking | 09/06/2022 | Check | 29036/ECheck | Duke Energy | ECheck - 225 Main St - Site Tuwamo | -200.00 |

| Account | Date | Type | Num | Payee | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 09/07/2022 | Bill Payment (Check) | Online 9.07.22 | Wex (wawa) | | -82,869.18 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Bill Payment (Check) | QBs09072022 | Creative Edge Landscape & Lawn LLC | paid QuickBooks Online 9/7/22 | -150.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Bill Payment (Check) | 29058 | Starr General Contractors | Septic Pumping Service - 721 Main St Mantua | -353.20 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Bill Payment (Check) | 29059 | Thomas W. Gill:s | Structural and Tech (80 @ $100.00/per) | -8,000.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Bill Payment (Check) | 29061 | New Jersey Motor Vehicle Commission | Remake an existing license plate - TYK480 | -11.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Bill Payment (Check) | ACH09072022 | Augutech | ACH 09/07/2022 | -12,352.59 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Bill Payment (Check) | ACH09072022 | US Marketing Group | ACH 09/07/2022 | -20,000.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29037 | Beatriz Villa | 8/13/22, 8/20/22, 9/3/22, 9/10/22 - Cleaning MD Owings Mills | -480.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29038 | Borough of Somerdale | permit fee - 599b arimay ave somerdale nj 08083 merle edelman | -729.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29039 | Mantua Township | Permit Fee - 346 Breakneck Rd. Sewell NJ 08080 - Jeffrey Bryant | -513.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29040 | PECO | IC Fee PECO 0008190 5934 Bennington Street Philadelphia PA 19120 - Ortiz | -100.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29041 | DEC | IC fee DEC Anthony Jordan 31334 Riverwood Road Millsboro DE 19966 - Jordan | -50.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29042 | V & I Associates | land survey fee - 72 roberts ave clayton de 08312 steve nitowski | -635.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29043 | City of Harrington | contractors license renewal | -100.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29044 | Borough of Emmaus | Past Due Fee - 1003 Macungie Ave - Nicholas Keeler | -135.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29045 | Marple Township, PA | Appe Fee - 228 1st Ave Broomall PA 19008 - Ung Pham | -316.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29046 | City of Annapolis | Electrical License Fee | -200.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29047 | Barnaget Twp | permit fee - 191 beverly dr barnegat nj 08005 orett taisenhoy | -437.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29048 | Worcester County | Building Fee - 19 Duxbury Rd. Ocean Pines MD 21811 - Robert Stargel | -50.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29049 | Worcester County | Electrical Fee - 19 Duxbury Rd. Ocean Pines MD 21811 - Robert Stargel | -25.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29050 | Borough of Collingswood | permit fee - 233 new jersey ave collingswood nj 08108 carl alberici | -296.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29051 | Borough of Kenhorst | permit fee - 233 new jersey ave collingswood nj 08108 carl alberici | -337.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29052 | DEC | IC fee DEC Estraisand "Rico" Dasilva 78 Gardenbrook Drive Smyrna DE - Dasilva | -50.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29053 | DLC | Voided - IC fee DLC Rachel Keith 164 Laura Avenue Dravosburg PA 15034 - Keith | 0.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29054 | Gloucester Township | service change permit fee - 30 madison dr laurel springs nj 08021 charles hardison | -56.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29055 | Bellmawr | permit fee - 15 ellen dr bellmawr nj 08031 karen murray | -300.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29056 | Franklin Township | Zoning Fee - 113 Stockton Ave Princeton NJ 08540- Lilah Galdi | -25.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | ECheck09072022 | NCUC DOCKET SYSTEM | ECheck - 50 NC Docket filing for Abinet Boku 18912 Henry Lee Knox Ln | -50.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29057 | PECO | IC fee PECO 0008205 904 S. Pine Street Langhorne PA 19047 -Renson | -262.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29060 | Ms. Milena Martins | Cleaning Week of: Tuesday, 9/6/22 - Friday, 9/9/22 | -1,040.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29062 | Sara Gugliucci | Special Tees for Solar sales summit | -375.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29063 | Charles Parks. | Reimbursement | -200.00 |
| Republic -Oper. 1946463 Checking | 09/07/2022 | Check | 29064 | City of Northfield | HVAC Permit Fee - Gian Otalia 306 Clark Place Northfield, NJ 08225 | -169.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Bill Payment (Check) | ACH09082022 | Krannich Solar East, LLC | ACH 09/08/22 | -35,500.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Bill Payment (Check) | ach09092022 | Fortune Energy Distribution | QU-040751 | -248,580.80 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Bill Payment (Check) | Online09082022 | Comcast - Pittsburgh, PA | Paid 9/8/22 online portal | -1,178.70 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Bill Payment (Check) | ach090822 | Elan Cardmember Service | 4798510070058736 | -3,000.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Bill Payment (Check) | ach090822 | Dba Dastate Marketing Group | | -1,000.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29065 | Towamencin Township | Permit fees- Mona Sandiq 419 Candlewood Way Harleysville PA 19438 | -880.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29066 | Energy United | IC fee Energy United Abinet Boku 18912 Henry Lee Knox Lane Cornelius NC 28031 - Boku | -100.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29067 | Whitehall Twp | Permit app fee- Charlie Santos-Medrano 972 Catasauqua Rd Whitehall PA 18052 | -120.00 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29068 | PPL | IC Fee DG58694287-972 Catasauqua Rd, Whitehall PA 18052-Charlie Santos-Medrano | -100.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29069 | Duquesne Light Company | ic fee 8004 Lingay Dr. Allison Park, PA 15101-Lee-Faulkner | -100.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29070 | PECO | ic fee -PECO-0008212-419 Candlewood way Harleysville, PA 19438-Sadiq | -262.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29071 | PECO | ic fee PECO-0008213-1126 E Durham St. Philadelphia, PA 19150-Jamerson | -100.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29072/ECheck | City of Baltimore | ECheck - Filing Fee - 429 E lafayette ave baltimore md 21202 - James Neal | -125.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29073 | County Commissioners of Kent County | Electrical License | -150.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29074 | DelMarVa | IC fee Stephanie Callaway 345 Plato Place Middletown Delaware -Callaway | -65.50 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29075 | Buckingham Township | Permit Fee - 4753 Frost Ln Doylestown PA 18902 - John Feindt | -223.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29076/ECheck | NCUC DOCKET SYSTEM | ECheck - filing fee - 5347 Hackberry LN SW Concord, NC 28027 - Neville Wallace | -50.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29077/ECheck | Duke Energy | ECheck - filing fee - 5347 Hackberry LN SW Concord, NC 28027 - Neville Wallace | -200.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29078/ECheck | Duke Energy | ECheck - for Angela Fonville 120 Tall Pines Ct Winston-Salem, NC 27107 | -200.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | ECheck09082022 | NCUC DOCKET SYSTEM | ECheck - 6140 Little Mountain Rd Sherrills Ford. NC - Wileysha Foster | -50.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29079 | Augusta County | Permit Fee - 110 Winding Creek Ln Mt. Sidney VA 24467 - Michael Mooney | -76.50 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29080 | PPL | IC fee PPL WO#58694312 339 Thorley Road New Cumberland PA 17070 - Minisio | -100.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29081/ECheck | City of Baltimore | ECheck - 3100 rueckert ave baltimore md 21214 - David Edmondson Jr | -125.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29082 | Mount Laurel Township | Zoning Fee - 168 E St. Andrews Dr. Mt Laurel NJ 08054 - Tom Zornes | -55.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29083 | PECO | Triplex upgrade-PECO-0006987-1833 OVERLOOK RD FEASTERVILLE TREVOSE, PA 19053-KRAJEWSKI | -750.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29084 | DelMarVa | IC fee Delmarva 1335 Shady Beach Road Elkton MD 21921 - Pack | -72.35 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29085 | DLC | IC Fee DLC John Halbleib 3604 Wayne Rd Munball PA 15120 - Halbleib | -100.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29082/ECheck | Borough of Collingswood | HVAC Permit Fee - 225 Crestmont Terrace Collingswood, NJ 08108 | -141.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29086 | City of Allentown | Voided - Building Fee -925 N Arch St. Allentown PA 18104 - Jamie Myers | 0.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29087 | City of Allentown | Voided - Electrical Fee - 925 N Arch St. Allentown PA 18104 - Jamie Myers | 0.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29088 | PPL | IC fee WO#58694326 Vaughn Arnold 2574 Mount Clay Dr Effort PA 18330 - Arnold | -264.50 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29089 | Energy United | IC Fee - Wileysha Foster & Snake Hill 6140 Little Mountain Rd Sherrillsford NC 28673 | -100.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29090 | PECO | Triplex upgrade 317-PECO-000750- Edison Furlong Rd Doylestown, PA 18901- Bender | -750.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29091 | Lansdowne | Permit Fee- 104 E. Stewart Ave. Lansdowne PA 19050 -Alwayne Dewdney Jr | -264.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29092 | PECO | IC fee PECO 0008225 246 Waterway Rd Oxford PA 19363 - Wertz | -100.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29093 | Nether Providence Township, PA | Voided - Permit fee-819 Beech Ave Wallingford PA 19086 - Matthew Sobotta | 0.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | Online09082022 | Chrysler Capital #7291 | 0022827291 paid online 9-8-22 | -619.42 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | Online09082022 | Chrysler Capital #8650 | 0023388650 paid online 9-8-22 | -285.76 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | Online09082022 | Chrysler Capital #4886 | Account #23384886 - 2018 DODGE TR JOURNEY VIN: 3C4PDCAB1JT535945 paid online 9-8-22 | -285.76 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | Online09082022 | Chrysler Capital #1737 | Account #23391737 - 2019 DODGE TR PROMASTER CI VIN: ZFBHRFAB0K6M68955 paid online 9-8-22 | -434.09 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | Online09082022 | Chrysler Capital #3389 | Account #0022933389 - 2019 DODGE TR JOURNEY VIN: 3C4PDCBB0KT820880 paid online 9-8-22 | -280.50 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29094 | PECO | IC fee PECO 0008228 819 Beech Road Wallingford PA 19086 - Sobotta | -100.00 |
| Republic -Oper. 1946463 Checking | 09/08/2022 | Check | 29095 | Nicole Daddario | Expense Report - August 2022 | -695.67 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | 29109 | PSEG | Replacing Check #27693 - IC Fee - 701 Lincoln Dr. Perth Amboy NJ 08861 | -64.40 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | online09092022 | Fulton Bank - OEP, LLC - Credit Card | 4798-5100-6369-3820 | -3,000.00 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | 29124 | Hitachi Capital America Corp. / Mitsubishi HC Capital America | 006-3271351-001 | -891.76 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | 29125 | Citizens One Auto Finance #4443 | Acct # 00002793464443 | -438.49 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | 29126 | Toyota Industries Commercial Finance, Inc. | 10461177 | -440.77 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | 29127 | Starr General Contractors | 875-101164 - 721 Main St Mantua | -706.39 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | 29129 | Adams Outdoor Advertising | Contract #05220567 | -7,500.00 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | 29130 | Ovando Roofing, LLC | INVOICE 028 - 5305 Rainbow Dr. Temple Terrace, FL | -7,954.00 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | 29131 | Somerset Contractors LLC | 3414 Carter Ln. Chester, PA | -3,730.00 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | 29121 | Sean Toy. | Retro | -2,282.67 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | 29132 | JM Custom Homes LLC | Invoice #'s 223 - 229 | -30,095.00 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | 29122 | Thomas Menapace | | -2,000.00 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | 29134 | TForce Worldwide, Inc. | | -1,981.55 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | 29135 | Martinez Services Inc. | Tree Work - 115 Pleasant Lane Royersford, PA | -4,300.00 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | 29136 | J&L Budget Tree Service, LLC | Tree Work - 81 Lantana Way Old Bridge, New Jersey | -1,976.83 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | 29137 | Associate Refrigeration Inc. | | -8,681.36 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | 29138 | House & Home Magazine, LLC | | -10,480.00 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | 29139 | Car Effex | | -32,626.59 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | ach090922 | Sunly LLC | | -11,840.00 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | ach090922 | Connecting the Dots, LLC | | -15,000.00 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | ach090922 | dba RGR Marketing | | -19,665.00 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | ach090922 | CHASE INK - CARDMEMBER SERVICE (5090) | 4246 3152 7121 7414 | -3,169.00 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | ach090922 | Capezza III Corp | P/E 09/04/22 | -1,047.60 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Bill Payment (Check) | ACH09092022 | Puronics Water Systems, Inc./Franklin Electric Co. Inc. | ACH 09/09/2022 | -50,000.00 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Check | 29108 | Old Bridge Township | Replacing Check #28598 - Zoning Fee - 81 lantana way laurence harbor nj 08879 - Ludwig Bukoski | -200.00 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Check | 29123 | Shane's Air Conditioning & Heating Inc. | INVOICE #10724-2 - SERVICE UNIT - 1512 GEORGE JENKINS BLVD, FL | -845.00 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Check | 29128 | Barnhardt Construction, LLC | Drywall Repairs - 5305 Rainbow Drive Tampa, FL | -750.00 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Check | 29110 | BIU of PA | permit fee - 3454 exley dr fairview pa 16415 stephen adiska | -169.50 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Check | 29111 | Wicomico County | Electrical Fee - 1115 E Church St. Salisbury MD 21804 - Vilcia Louissant | -25.00 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Check | 29112 | Lower Salford Twp | perm t fee - 204 hampton ct harleysville pa 19438 fraz tanvir | -180.00 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Check | 29113 | Pittsgrove Township | Perm.t Fee- 690 Garden Rd Pittsgrove NJ 08318- Michael Virden | -433.00 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Check | 29114 | City of Baltimore | ECheck - Filing Fee - 4722 hellwig rd baltimore md 21206 katrina george | -125.00 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Check | 29115 | Slaughter Beach | Tower Permit Fee- 123 Isaacs Shore Drive Milford DE 19963- Bill Krause | -181.67 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Check | 29116 | Oxford Borough | Perm.t Fee - 123 W Hillside Dr. Oxford PA 19363 - Damien Mehring | -624.50 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Check | 29117 | Oxford Borough | Perm.t Fee - 604 Abingdon Cr. Oxford PA 19363 - Jacqueline Wray | -624.50 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Check | 29118 | MetED | Voided - ic fee-1623 Liberty Ave. Reading, PA 19607-Smith | -100.00 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Check | 29119 | PECO | ic fee PECO-0007906-1310 Meadowview Dr. Pottstown, PA 19464-Kavehrad | -100.00 |
| Republic -Oper. 1946463 Checking | 09/09/2022 | Check | 29120 | PECO | IC FEE PECO-0008009- 33 OXFORD AVE LANSDOWNE, PA 19050-CHARLOTTE DYKES | -100.00 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | ach091222 | dba RGR Marketing | | -21,555.00 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | ach091222 | Sunly LLC | | -10,560.00 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | ACH09122022 | 570 Mantua, LLC | Sept 2022 Lease ACH 9/12/22 | -23,336.00 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | 29152 | 604 Associates, LLC | Sept 2022 Rent - 67 Main Street | -2,429.26 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | 29153 | MML Property Management | Sept 2022 Rent - 106 Mantua Blvd. | -2,500.00 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | ACH09122022 | Exo PPE LLC | Sept 2022 Rent - 550 Foundry Rd. PA ACH 9/12/22 | -10,200.00 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | ACH09122022 | Associated Pennsylvania Constructors | July, Aug, Sept 2022 / Rent ACH 9/12/22 | -1,650.00 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | ACH09122022 | Spedd, Inc. | Sept 2022 - 201 C Ann Street Oakmont, PA 15139 ACH 9/12/22 | -5,305.00 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | 29154 | Harold & Glinnis Biggs | Sept 2022 Rent - 1512 George Jenkins Blvd. Lakeland, FL 33815 | -2,500.00 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | ACH09122022 | Albert Properties, LLC | Sept 2022 Rent/ 3400 Latrobe Dr, Suite B Charlotte NC 28211 ACH 9/12/22 | -10,687.50 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | 29150 | Luke Van Der Meulen | | -1,883.99 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | 29151 | Mario Reyes Merida | | -694.21 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | ACH09122022 | 1013 Centre Road Manager | Sept 2022 Rent - 1013 Centre Rd. DE ACH 9/12/22 | -5,644.00 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | 29155 | Renewable Energy Advisors Corp. | Consulting Services - August 2022 | -4,000.00 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | ach09122022 | US Marketing Group | | -20,000.00 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | BillTrust0912202 2 | Cooper Power Systems Cooper Electric Supply Co. | 351360 BillTrust 09/12/22 | -153,581.86 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | BillTrust0912202 3 | Marvic Supply | BillTrust 9/12/22 = $40,621.07 Marvic = $40,484.33 Superior = $136.74 | -40,484.33 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | BillTrust0912202 2 | Superior Distribution | BillTrust 9/12/22 = $40,621.07 Marvic = $40,484.33 Superior = $136.74 | -136.74 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | BillTrust0912202 2 | Beacon Building Products - 513 (554987) | BillTrust 9/12/22 = $32,398.97 524104 = $27,148.36 554987 = $3,332.86 536760 '= $1,917.75 | -3,332.86 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | BillTrust0912202 2 | Beacon Building Products - 874 (536760) | BillTrust 9/12/22 = $32,398.97 524104 = $27,148.36 554987 = $3,332.86 536760 '= $1,917.75 | -1,917.75 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | BillTrust0912202 2 | Beacon Roofing Supply (524104) | BillTrust 9/12/22 = $32,398.97 524104 = $27,148.36 554987 = $3,332.86 536760 = $1,917.75 | -27,148.36 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | BillTrust0912202 2 | Peirce-Phelps LLC | 326520 Paid BillTrust 9-12-22 | -9,024.30 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | BillTrust0912202 2 | Ferguson #501, #1300, #52, #435, #34 | BillTrust 09/12/22 | -26,320.74 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Bill Payment (Check) | ach09122022 | Principal Life Insurance Company | 1116681-10001 | -2,030.08 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Check | 29140 | West Norriton | Final permit fee- 118 S. Schuylkill Ave Norristown PA 19403- Robert Henry | -522.50 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Check | 29141 | Adams Electric Cooperative Inc. | TRANSFORMER UPGRADE POLE #19231649 - 6250 Big Mount Rd East Berlin PA 17316-Rick Riddle | -3,439.05 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Check | 29142 | Township of Deptford | Zoning app fee- 314 Harvey Ave Wenonah NJ 08090- Jose Vargas Torres | -75.00 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Check | 29143 | Piscataway | permit fee - 160 roberts ave w piswcataway nj 08854 portia brown | -334.00 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Check | 29144 | PECO | IC Fee PECO 0008276 112 Longwood Circle Doylestown PA 18901 - Corbi | -100.00 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Check | 29145 | South Whitehall Township | Permit Fee - 1868 Latta St. Allentown PA 18104 - Martha Romeo | -54.50 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Check | 29146 | Barry Isett & Associates | Permit Fee - 1868 Latta St. Allentown PA 18104 - Martha Romeo | -193.00 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Check | 29147 | Northampton Borough | Final fee- 12 East 7th St. Northampton PA 18067- Harry Jarmon | -344.50 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Check | 29148 | Statewide Inspections, Inc. | Inspection Fee, 5904 Carters Ln, Peter Orejimi | -300.00 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Check | 29149 | Statewide Inspections, Inc. | Inspection Fee, 7516 Webster Ln, Shauna Raspberry | -300.00 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Check | Online09122022 | Ally Financial #6729 | Account 611-9290-96729 - 2020 JEEP GLADIATOR VIN 1C6JJTBG5LL106371 paid online 9-12-22 | -991.33 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Check | Online09122022 | Ally Financial #0879 | 611929060879 paid online 09/12/22 | -478.15 |
| Republic -Oper. 1946463 Checking | 09/12/2022 | Check | Online09122022 | Ally Financial #9585 | Account 611-9275-29585 - 2019 RAM 2500 VIN 2C6UR5CJ7KG512658 paid online 9/12/22 | -654.37 |
| Republic -Oper. 1946463 Checking | 09/13/2022 | Bill Payment (Check) | ACH09132022 | Associated Pennsylvania Constructors | May 2022 thru Sept 2022 / Parking ACH 9/13/22 | -1,100.00 |
| Republic -Oper. 1946463 Checking | 09/13/2022 | Bill Payment (Check) | 29168 | Broadway Electric Supply Co. | ORBINE JUNE 2022 | -4,315.23 |
| Republic -Oper. 1946463 Checking | 09/13/2022 | Bill Payment (Check) | Online09022022 | Atlantic City Electric - 67 Main | | -40.05 |
| Republic -Oper. 1946463 Checking | 09/13/2022 | Bill Payment (Check) | ach09132022 | AmeriHealth Ins Co of New Jersey | 2646990001 | -52,021.86 |

| Account | Date | Type | Number | Payee | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 09/13/2022 | Check | 29156 | Munhall Borough | App fee- 3604 Wayne Rd Munhall PA 15120- John Halbleib | -80.00 |
| Republic -Oper. 1946463 Checking | 09/13/2022 | Check | 29157 | City of Vineland | Permit Fee - 384 Riverside Dr. Vineland NJ 08360 - Robin Lafferty | -373.00 |
| Republic -Oper. 1946463 Checking | 09/13/2022 | Check | 29158 | City of Harrington | Permit Fee - 3 New St. Harrington DE 19952 - Marci Seyyid | -320.00 |
| Republic -Oper. 1946463 Checking | 09/13/2022 | Check | 29159 | Bethlehem City | Reinspection Fee, 425 3rd Ave, Shawn Cassidy | -50.00 |
| Republic -Oper. 1946463 Checking | 09/13/2022 | Check | 29160 | Worcester County | Remaning Fee - 19 Duxbury Rd. Ocean Pines MD 21811 - Robert Stargel | -50.00 |
| Republic -Oper. 1946463 Checking | 09/13/2022 | Check | 29161 | Cherry Hill | Zoning app fee - 407 Echo Pl. Cherry Hill NJ 08003- Denys Uriarte | -20.00 |
| Republic -Oper. 1946463 Checking | 09/13/2022 | Check | 29162 | Gloucester Township | Control#91658 - 12 Hidden Dr. Blackwood NJ 08012 - Umara Amin | -354.00 |
| Republic -Oper. 1946463 Checking | 09/13/2022 | Check | 29163 | Winslow Township | Voided - HVAC permit William Roy 32 Pershing Ln. Sicklerville, NJ 08081 | 0.00 |
| Republic -Oper. 1946463 Checking | 09/13/2022 | Check | 29169 | Township of Voorhees | HVAC permit Jennifer Ocbo 708 Gregory's Way. Voorhees, NJ 08043 | -134.00 |
| Republic -Oper. 1946463 Checking | 09/13/2022 | Check | 29170 | Borough of Haddonfield | HVAC Permit Jackie Carle 305 Centre St. Haddonfield, NJ 0803 | -132.00 |
| Republic -Oper. 1946463 Checking | 09/13/2022 | Check | 29166 | Borough of Glassboro | HVAC Permit Joan O'Malley 1201 Woodruff Rd. Glassboro, NJ 08028 | -178.00 |
| Republic -Oper. 1946463 Checking | 09/13/2022 | Check | 29167 | Mantua Twp | HVAC Permit Chris Connelly 205 W Hunterdon Ave. Sewell, NJ 08080 | -177.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Bill Payment (Check) | 29171 | Thomas Menapace | | -10,000.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Bill Payment (Check) | Online09142022 | Better Homes & Gardens Real Est Wilkins & Assoc. | paid online link 9/14/22 | -650.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Bill Payment (Check) | BillTrust0914202 2 | Clipper Magazine | BillTrust 09/14/22 | -12,181.37 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Bill Payment (Check) | 29183 | ARC Design & Consulting, LLC | | -75.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Bill Payment (Check) | 29185 | Barton Supply | July 2022 | -2,211.28 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Bill Payment (Check) | 29186 | NE IND OWNER 2 LLC | 550 FOUNDRY ROAD | -666.16 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Bill Payment (Check) | 29187 | C & C Supply Company | | -9,022.42 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Bill Payment (Check) | 29188 | Thomas W. Gillis | Structural and Tech (80 @ $100.00/per) | -8,000.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Bill Payment (Check) | ach09142022 | Cadilus Inc. | | -36,672.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Bill Payment (Check) | ach09142022 | Illumine Industries Inc. | | -7,150.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Bill Payment (Check) | ach09142022 | Aflac | | -3,916.74 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Bill Payment (Check) | ach09142023 | Aflac | | -132.36 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Check | 29190 | Beatriz Villa | Saturday, 9/17/22 - Cleaning MD Owings Mills | -120.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Check | 29192 | Berkley Township | Zoning app fee- 27 Mill Creek Rd Bayville NJ 08721- Raffaele Cirasuolo | -30.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Check | 29193 | Township of Deptford | Zoning app fee- 1040 Bennett Dr Deptford NJ 06096- Michael Tantonio | -75.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Check | 29194 | Borough of Hamburg | final fee- 514 Island St Hamburg PA 19526- Jason Nichols | -859.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Check | 29195 | Kent County Health Department | review fee - 31834 griffith dr galena md 21635 marcie & brian riley | -85.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Check | 29196 | Township of Winslow | B:11604 L: 32 permit fee - 118 sickler ct erial nj 08081 glenn jones | -567.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Check | 29172 | Guardian Angels Regional Catholic School | Refurd for invoice previously paid May 2022 Boiler service 3/29/22 | -698.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Check | 29173 | PECO | IC fee PECO 1213 Fanshawe Street Philadelphia PA 19111 - Perez | -100.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Check | 29174 | PECO | IC fee PECO 456 E Comly Street Philadelphia PA 19120 -Nasir | -100.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Check | 29175 | West Penn Power | Voided - IC FEE - 6021 Schafer Dr New Kensington, PA 15068 -Todd Campbell | 0.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Check | 29177 | Salisbury Township | Bldg fee - 2977 Fairfield Dr Allentown PA 18103- Thomas Whorter | -35.00 |
| Republic -Oper. 1946463 Checking | | Check | 29176 | Salisbury Township | Voided - zoning fee - 2977 Fairfield Dr Allentown PA 18103- Thomas Whorter WRONG AMOUNT | 0.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Check | 29178 | Salisbury Township | Final Fee- 726 E Juniata St Allentown PA 18103- Scott Miller | -353.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Check | 29179 | PECO | IC fee PECO 2731 Moore Street Philadelphia PA 15145 - Pugliese | -100.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Check | 29180 | Borough of Pine Hill, NJ | zoning fee - 54 w woodburn ave pine hill nj 08021 joseph & laura stroop | -20.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Check | 29181 | Vernon Township | permit: fee - 41 butternut rd vernon twp nj 07462 jesse sanchez | -402.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Check | 29182 | City of Vineland | Zoning Fee - 2557 Venezia Ave Vineland NJ 08361 - Leslie Trucano | -45.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Check | 29184 | Borough of Pottstown | State fee- 1248 Quees St Pottstown PA 19464- Highdison Njoh Ameh | -4.50 |

| Account | Date | Type | Number | Payee | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 09/14/2022 | Check | Online09142022 | Keybank #1944 | Account Number 03211080161944 paid online 9/14/22 | -484.40 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Check | Online09142022 | Keybank #5679 | Account Number 03211080185679 Paid online 9/14/22 | -326.98 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Check | Online09142022 | Keybank #5679 | Account Number 03211080185679 Paid online 9/14/22 (Duplicate Payment) | -326.98 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Check | 29189 | Ms. Milena Martins | Cleaning Week of: Monday, 9/12/22 - Friday, 9/16/22 | -1,250.00 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Check | Online09142022 | Ally Financial #4580 | Agreement Number: 611928954580 Make: 2018 RAM 2500 VIN: 3C6UR5HL3JG105980 paid online 9/14/22 | -651.90 |
| Republic -Oper. 1946463 Checking | 09/14/2022 | Check | Online09142022 | Chrysler Capital #9839 | Account #22759839 - 2019 DODGE CO PROMASTER VIN: 3C6TRVCG7KE507357 paid online 9/14/22 | -434.49 |
| Republic -Oper. 1946463 Checking | 09/15/2022 | Bill Payment (Check) | ACH9152022 | Krannich Solar East, LLC | ACH 9/15/22 | -35,432.79 |
| Republic -Oper. 1946463 Checking | 09/15/2022 | Bill Payment (Check) | 29197 | Van Meter Auto Repair | JUNE 2022 / JULY 2022 | -14,959.73 |
| Republic -Oper. 1946463 Checking | 09/15/2022 | Bill Payment (Check) | 29206 | VIP DISCOUNT ADVERTISING | Invoice #'s 9674 / 9709 | -1,124.00 |
| Republic -Oper. 1946463 Checking | 09/15/2022 | Bill Payment (Check) | 29208 | Ready to work Enterprise, LLC | Invoices #2481/#2482 | -1,217.75 |
| Republic -Oper. 1946463 Checking | 09/15/2022 | Bill Payment (Check) | ach09152022 | Fortune Energy Distribution | | -248,580.00 |
| Republic -Oper. 1946463 Checking | 09/15/2022 | Bill Payment (Check) | ach09152022 | Momentum Marketing, LLC | | -21,451.50 |
| Republic -Oper. 1946463 Checking | 09/15/2022 | Bill Payment (Check) | 29236 | Walls Roofing and Siding LLC | Invoice #29 - 429 West Glendale Ave Mt Holly NC | -2,360.00 |
| Republic -Oper. 1946463 Checking | 09/15/2022 | Bill Payment (Check) | ach092122 | Finnan Financial, Inc dba LRG Media | | -20,130.00 |
| Republic -Oper. 1946463 Checking | 09/15/2022 | Bill Payment (Check) | online092122 | Elan Cardmember Service | 4798510070058736 | -5,000.00 |
| Republic -Oper. 1946463 Checking | 09/15/2022 | Bill Payment (Check) | online092122 | Fulton Bank - OEP, LLC - Credit Card | 4798-5100-6369-3820 | -5,000.00 |
| Republic -Oper. 1946463 Checking | 09/15/2022 | Check | 29198 | PECO | IC fee PECO 1515 Roosevelt Drive Sharon Hill PA 19079 - Gatewood | -100.00 |
| Republic -Oper. 1946463 Checking | 09/15/2022 | Check | 29199 | West Brandywine Township | Voided - permit fee - 132 brandamore rd honey brook pa 19344 phyllis hsieh | 0.00 |
| Republic -Oper. 1946463 Checking | 09/15/2022 | Check | 29200 | Gloucester Township | permit fee - 72 la cascata dr clementon nj 08021 jenny hang | -402.00 |
| Republic -Oper. 1946463 Checking | 09/15/2022 | Check | 29201 | PECO | IC fee PECO 6020 Walker Street Philadelphia PA 19135 - Dzienieszewski | -100.00 |
| Republic -Oper. 1946463 Checking | 09/15/2022 | Check | 29202 | Bristol Twp | zoning fee - 2905 century ave bristol pa 1907charles inverso III | -30.00 |
| Republic -Oper. 1946463 Checking | 09/15/2022 | Check | 29203 | City of Trenton | permit fee - 1292 hamilton ave trenton nj 08629 annesh colston | -99.00 |
| Republic -Oper. 1946463 Checking | 09/15/2022 | Check | 29204 | V & I Associates | land survey - 8 erma dr egg harbor twp nj 08234 lisa harden & kenneth merlock | -585.00 |
| Republic -Oper. 1946463 Checking | 09/15/2022 | Check | 29205 | MetED | Replacing Ck#29118 - ic fee-1623 Liberty Ave. Reading, PA 19607-Smith | -100.00 |
| Republic -Oper. 1946463 Checking | 09/15/2022 | Check | 29207 | Borough of Glassboro | zoning fee - 08028 pamela torres & matthew haas | -40.00 |
| Republic -Oper. 1946463 Checking | 09/15/2022 | | Auto09152022 | Marketplace Events LLC | #4 Philly Home Show SCHEDULE 2023 Philly Home Show February 24-26, 2023 = $249.75 | -249.75 |
| Republic -Oper. 1946463 Checking | 09/15/2022 | Check | 29118 | MetED | Voided - ic fee-1623 Liberty Ave. Reading, PA 19607-Smith | -337.00 |
| Republic -Oper. 1946463 Checking | 09/15/2022 | Check | 29118 | MetED | Voided - ic fee-1623 Liberty Ave. Reading, PA 19607-Smith | -337.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Bill Payment (Check) | 29224 | Starr General Contractors | Septic Pumping Service - 721 Main St Mantua | -565.11 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Bill Payment (Check) | 29225 | Kaeser & Blair, Inc. | | -2,045.15 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Bill Payment (Check) | 29226 | J&L Budget Tree Service, LLC | Tree Work - 464 Old Tappan Road Old Tappan, New Jersey | -13,900.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Bill Payment (Check) | 29223 | First State Inspection Agency, Inc. | | -2,475.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Bill Payment (Check) | 29231 | Somerset Contractors LLC | 257 Somerset Rd. Deptford, NJ 08096 | -5,675.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Bill Payment (Check) | 29232 | JM Custom Homes LLC | Invoice #'s 230 & 231 | -6,240.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Bill Payment (Check) | 29233 | Ovando Roofing, LLC | Inv#'s 028B, 029, 030, 031, 032 | -13,938.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Bill Payment (Check) | ACH09162022 | Puronics Water Systems, Inc./Franklin Electric Co. Inc. | ACH 39/16/2022 | -100,000.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Bill Payment (Check) | 29234 | Madeira Enterprises LLC | Inv#'s 98 thru 101 | -10,759.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Bill Payment (Check) | ACH09162022 | RPG, LLC (DBA) | ACH 39/16/22 | -4,450.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Check | ach09152023 | NCUC DOCKET SYSTEM | ECheck - Marva Irias-9830 Avensong Crossing Dr | -50.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Check | 29209 | CCIS | Final fee- 30 E. High St Yoe PA 17313- Matt Dorgan | -190.00 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 09/16/2022 | Check | 29210 | City of Northfield | Final Fee- 306 Clark Place Northfield NJ 08225- Karen Olalia | -652.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Check | 29211 | City of Dover | permit fee - 827 carvel dr dover de 19901 nikolalos economidis | -41.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Check | 29212 | Mecklenburg County | ECheck - 11450 Oak Hampton Way Charlotte NC 28105 Avinash Parvathaneni & 18912 Henry Lee Knox Ln Cornelius NC 28031 Abinet Boku | -521.34 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Check | 29213 | Peach Bottom Township | App Fee- 9 Flintville Rd Delta PA 17314- Erica Kell | -100.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Check | 29214 | Upper Pottsgrove Twp | permit fee - 151 rose valley rd potstown pa 19464 darryle tillman | -509.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Check | 29215 | Wicomico County | Bldg Fee- 103 James St Mardela Springs MD 21837- Terri Rivero | -120.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Check | 29216 | Wicomico County | Elec fee-103 James St Mardela Springs MD 21837- Terri Rivero | -25.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Check | 29217 | West Deptford Township | Permit Fee- 1012 Crown Point Rd Westville NJ 08093- John Colgan | -326.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Check | 29218 | Borough of Fountain Hill | Voided - Replacing Check# 28843 - Permit Fee - 1009 Delaware Ave Fountain Hill PA 18015 - Shannon Murphy | 0.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Check | 29219 | The Township of Mullica | zoning app fee- 5110 Moss Mill Rd Egg Harbor City NJ 08215- Samantha Giese | -35.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Check | 29220 | The Township of Mullica | Final Fee- 5110 Moss Mill Rd Egg Harbor City NJ 08215- Samantha Giese | -597.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Check | 29221 | Carroll County | Outstanding Fees, 2208 Skylark Dr, Helen Hernandez | -200.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Check | 29222 | City of Bridgeton | Zoning fee- 281 W. Commerce St. Ext Bridgeton NJ 08302- Jesus Goyco | -25.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Check | 29227 | Michael Nielsen | Loan Reimbursement (July-Sept) | -612.30 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Check | 29228 | Wingates Tree Service | Invoice #1627 - Tree Work - 1000 Elwood Rd 08037 | -3,500.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Check | 29229 | Veteran Tree and Landscape | Invoice #155 / 417 Northdown Dr Dover | -2,000.00 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Check | 29230 | Daniel Atkinson | Loan Reimbursement (2) | -491.94 |
| Republic -Oper. 1946463 Checking | 09/16/2022 | Check | 29235 | Shane's Air Conditioning & Heating Inc. | INVOICE #10854-1 - 222 Rod Ln Davenport, FL 33837 | -3,850.00 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Bill Payment (Check) | Online09192022 | Comcast Business - 570 Mantua Blvd | paid online 9/19/22 3591034 | -1,337.32 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Bill Payment (Check) | Online09192022 | Lakeland Electric | paid online 9-19-22 | -1,188.86 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Bill Payment (Check) | 29245 | Puronics LLC | Voided - Salt Order - $2/bag, approx. 400 bags (8-10 pallets) | 0.00 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Bill Payment (Check) | 29247 | Joseph Fazzio, Inc. | #16-0122 | -222.68 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Bill Payment (Check) | 29255 | Gateway Construction Inc. | Qiana Hernandez, 2855 Fast Landing Rd., Dover, DE | -1,500.00 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Bill Payment (Check) | 29256 | Wicki Stone | Order #0037616 | -3,402.09 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Bill Payment (Check) | 29257 | Corporate Copy | | -3,481.31 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Bill Payment (Check) | 29260 | Puronics LLC | Salt Order - $2/bag, approx. 400 bags (8-10 pallets) | -800.00 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Bill Payment (Check) | BillTrust0919202 2 | Cooper Power Systems Cooper Electric Supply Co. | 351360 BillTrust 9/19/22 | -124,746.02 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Bill Payment (Check) | OnlineLink09202 022 | Water Tech Industries | | -705.04 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Check | 29237 | DelMarVa | Replacing Ck#28730 - transformer upgrade- 403 SHADY BEACH RD North East,MD 21901-Good | -8,419.00 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Check | 29238 | Harrison Twp | HVAC Permit Fee - Lori Lamb 400 Branch Dr. Mullica Hill, NJ 08062 | -216.00 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Check | 29239 | Town of McCandless | permit fee - 8004 Lingay Dr Allison Park PA 15101- Sarah Lee- Faulkner | -154.50 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Check | 29240 | The Hideout POA | HOA document processing fee Abdel Khalaily 172 Parkwood Drive Lake Ariel PA | -15.00 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Check | 29241 | PECO | ic fee PECO-0008388-620 Naylors Run Rd. Havertown, PA 19083-Campbell | -100.00 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Check | 29242 | Lenox Township | Voided - Permit fee- 161 Miller Rd Nicholson PA 18446- Brandon Butler | 0.00 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Check | 29243 | Town of Middletown | Permit Fee - 106 Springfield Cir. Middletown DE 19709 - Mike Yarkpawolo | -100.00 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Check | 29244 | Springfield Township | Building permit - 510 w heather rd oreland pa 19075 - charles layton | -105.00 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Check | 29246 | Springfield Township | electrical fee - 510 w heather rd oreland pa 19075 - charles layton | -125.00 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Check | 29248 | PPL | IC fee PPL DG58695650 1015 S Duke St Lancaster PA 17602 - Johnson | -100.00 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Check | 29249 | PECO | IC fee PECO 0008403711 Dunmore Road Philadelphia PA 19115 - Ianelli | -262.60 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Check | 29250 | PPL | IC Fee PPL 1118 S. Abington Road Clarks Summit PA 18411 - Ford | -100.00 |

| Account | Date | Type | Num | Payee | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 09/19/2022 | Check | 29251 | Wilson Borough | Permit fee- 1935 Ferry Street Easton PA 18042- Murphy Lynch | -224.50 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Check | 29252 | Bureau Veritas | Final permit fee- 2288 Rt 940 Pocono Summit PA 18346- Vincent Hinton | -1,041.90 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Check | 29253 | Old Bridge Township | zoning fee 81 fantana way laurence harbor nj 08879 ludwig rucinski | -50.00 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Check | 29254 | Travelers Casualty & Surety Company of America | Renewal of Mathew Kapa Bond for District of Columbia | -100.00 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Check | 29258 | Carney's Point Twp | HVAC permit Rebecca Johnson 39 S Miller Ave. Carney's Point, NJ 08069 | -194.00 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Check | 29259 | Esquire Association Management, LLC | HOA fine for installation w/o approval - 1270 Skyview Court Mechanicsburg, PA | -200.00 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Check | 29261 | Salisbury Township | Replacing Check #29176 - Bldg fee - 2977 Fairfield Dr Allentown PA 18103- Thomas Whorter | -54.50 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Check | ECheck09192022 | Eagle Inspection Agency, LLC | Jeffrey Cain & Rebekah Cain - 39 Schoolview Ln - Payment confirmation: Invoice #221123 | -95.00 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Check | 29275 | Fairview Township | Permit fee- 469 Pleasant View Rd Harrisburg PA 17110- Steven Cardone | -284.50 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Check | ECheck09192022 | Duke Energy | Marva Irias-9830 Avensong Crossing Dr | -200.00 |
| Republic -Oper. 1946463 Checking | 09/19/2022 | Check | ECheck09192022 | NCUC DOCKET SYSTEM | Muhammad Ali-7290 Waterwheel St SW | -50.00 |
| Republic -Oper. 1946463 Checking | 09/20/2022 | Bill Payment (Check) | BillTrust0920202 2 | Goodman Distribution, Inc. | BillTrust 09/20/22 | -1,172.75 |
| Republic -Oper. 1946463 Checking | 09/20/2022 | Bill Payment (Check) | OnlineLink09202 022 | Water Tech Industries | | -13,819.00 |
| Republic -Oper. 1946463 Checking | 09/20/2022 | Bill Payment (Check) | OnlineLink09202 022 | Water Tech Industries | | -15,000.00 |
| Republic -Oper. 1946463 Checking | 09/20/2022 | Bill Payment (Check) | Online09202022 | Cintas - 17371067 | Online Portal 9-20-22 | -931.56 |
| Republic -Oper. 1946463 Checking | 09/20/2022 | Bill Payment (Check) | ach092022 | US Marketing Group | | -20,000.00 |
| Republic -Oper. 1946463 Checking | 09/20/2022 | Bill Payment (Check) | ach092022 | Sunly LLC | | -10,240.00 |
| Republic -Oper. 1946463 Checking | 09/20/2022 | Bill Payment (Check) | ach092022 | dba RGR Marketing | | -23,310.00 |
| Republic -Oper. 1946463 Checking | 09/20/2022 | Bill Payment (Check) | Online09202022 | Water Tech Industries | paid online 9/20/22 | -6,263.50 |
| Republic -Oper. 1946463 Checking | 09/20/2022 | Check | 29262 | Borough of Barrington | Barrington Harvest Festival registration | -70.00 |
| Republic -Oper. 1946463 Checking | 09/20/2022 | Check | 29263 | Premier Property & Pool Management | HOA document processing fee 314 Pine View Drive Newark DE Merie Daniel-Perry | -50.00 |
| Republic -Oper. 1946463 Checking | 09/20/2022 | Check | 29264 | DelMarVa | IC fee DelMarVa DPL-0109436 310 Clearbrooke Blvd Seaford DE 19973 - Locke | -61.32 |
| Republic -Oper. 1946463 Checking | 09/20/2022 | Check | 29265 | PECO | IC Fee PECO 0008439 331 Spring Road Havertown PA 19083 - Lynch | -100.00 |
| Republic -Oper. 1946463 Checking | 09/20/2022 | Check | 29266 | MetED | C Fee Nigel ferrey 81 Sellersville Rd East Stroudsburg PA 18302 | -264.50 |
| Republic -Oper. 1946463 Checking | 09/20/2022 | Check | 29267 | Abington Township | elec app fee - Gabrielle Langman 168 Woodpecker Rd Jenkintown PA 19046 | -169.50 |
| Republic -Oper. 1946463 Checking | 09/20/2022 | Check | 29268 | DLC | IC fee DLC Renee & Mark Callahan 4120 Marion Hill Road New Brighton PA 15066 | -100.00 |
| Republic -Oper. 1946463 Checking | 09/20/2022 | Check | 29269 | Borough of Haddon Heights | Zoning app fee- 1716 Maple Ave Haddon Heights NJ 08312 Alex Schmitt | -25.00 |
| Republic -Oper. 1946463 Checking | 09/20/2022 | Check | 29270 | City of Allentown | zoning fee - 710 E Juniata st allentown pa 18103 Emmanuel Collado | -100.00 |
| Republic -Oper. 1946463 Checking | 09/20/2022 | Check | 29271 | City of Allentown | building review fee - 710 E Juniata st allentown pa 18103 Emmanuel Collado | -50.00 |
| Republic -Oper. 1946463 Checking | 09/20/2022 | Check | 29272 | City of Allentown | electrical review fee - 710 E Juniata st allentown pa 18103 Emmanuel Collado | -50.00 |
| Republic -Oper. 1946463 Checking | 09/20/2022 | Check | 29273 | Logan Township | Anthony Dobrowolski escrow fee | -180.00 |
| Republic -Oper. 1946463 Checking | 09/20/2022 | Check | 29274 | PCMA | Final fee - 40 Terry Lann Fairfield PA 17320- Dirk Griffin | -349.50 |
| Republic -Oper. 1946463 Checking | 09/20/2022 | Check | 29276 | DelMarVa | IC fee DelMarVa DPL-0109442 309 Howell Rd New Castle DE 19720 - Carrizosa | -62.52 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Bill Payment (Check) | ACH09212022 | EcoFasten Solar LLC | ACH 09/21/22 | -56,331.69 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Bill Payment (Check) | 29285 | Broadway Electric Supply Co. | ORBINE JULY 2022 | -17,682.84 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Bill Payment (Check) | 29289 | Polk County Waste & Recycling | Account #1249 - Landfill -1512 George Jenkins Blvd. Lakeland, FL 33815 4467500 | -636.32 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Bill Payment (Check) | ACH09212022 | Preferred Pump | ACH 09/21/22 | -9,163.03 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Bill Payment (Check) | 29303 | Thomas W. Gillis | Structural and Tech (39 @ $100.00/per) | -3,900.00 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Bill Payment (Check) | ach092122 | Google LLC | | -120,000.00 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Check | 29277 | PECO | IC fee PECO PECO-0008457 Park Avenue Harleysville PA 19438 - Harris | -100.00 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 09/21/2022 | Check | 29278 | Aston Twp | App Fee - 1331 Cherry Tree Rd. Aston PA 19014 - Gregory Tribbett | -1,000.00 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Check | 29279 | The City of Ocean City NJ | Permit Fee - 3716 Westminster Ln. Ocean City NJ 08226 - Judy Kaminski | -261.00 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Check | 29280 | Reading Twp. | Voided - ZONING FEE - 3 MILLER LN WHITEHOUSE STATION NJ 08889 - RAUL ARAMBURO | 0.00 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Check | 29281 | Town of Elsmere | build permit - 29 beech ave elsmere de 19805 - kyle walker | -100.00 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Check | 29282 | Town of Elsmere | elec permit - 29 beech ave elsmere de 19805 - kyle walker | -232.50 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Check | 29283 | Town of Elsmere | build fee - 315 osborne rd wilmington de 19804 - jeffrey shoemaker | -100.00 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Check | 29284 | Town of Elsmere | elec fee - 315 osborne rd wilmington de 19804 - jeffrey shoemaker | -307.50 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Check | 29286 | Lois Boyd | Water Rebate | -1,000.00 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Check | 29287 | Town of Middletown | permit fees - 210 anglesey dr, 930 Cadman dr, 327 ellenwood de middleton de 19709 | -300.00 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Check | 29288 | PECO | IC fee PECO 0008482 88 Lynford Rd Richboro PA 18954 - Cullman | -263.20 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Check | 29291 | Custom Glass & Doors, Inc. | Inv#16463 - 1512 George Jenkins Blvd. Lake;and, FL | -175.00 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Check | XJFU36 | L. J. WURST AND SONS | XJFU36 - Towed from OEP to Spirit Dealership | 0.00 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Check | email09212022 | Calvert County Treasurer | | 0.00 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Check | 29304 | Ms. Milena Martins | Cleaning Week of: Monday, 9/19/22 - Friday, 9/23/22 | -1,250.00 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Check | 29305 | Farmer Brothers Co | Misc Coffee - 570 Mantua Blvd 0022779279 | -758.11 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Check | Online09212022 | Chrysler Capital #9279 | paid online 9-21-22 2019 Dodge Journey VIN# 3C4PDCBB7KT845534 | -424.71 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Check | Online09212022 | Chrysler Capital #6043 | paid online 9-21-22 Account Number 0321080180570 | -287.45 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Check | Online09212022 | Keybank #0570 | paid online 09/21/22 | -467.95 |
| Republic -Oper. 1946463 Checking | 09/21/2022 | Check | 29307 | Smithfield Township | Voided - building permit fee - 379 wayne ave east stroudsburg pa 18301 jessica ackerman | -300.00 |
| Republic -Oper. 1946463 Checking | 09/22/2022 | Bill Payment (Check) | 29292 | Bommer Plumbing & Drain Cleaning | Repairs - 570 Mantua Blvd. Sewell, NJ | -1,050.26 |
| Republic -Oper. 1946463 Checking | 09/22/2022 | Bill Payment (Check) | 29298 | New Jersey Family Support Payment Center | CS91490624A | -458.00 |
| Republic -Oper. 1946463 Checking | 09/22/2022 | Bill Payment (Check) | 29299 | PA SCDU | Rayshawn C. Allen-Murray Rem. ID 4648100707 | -290.40 |
| Republic -Oper. 1946463 Checking | 09/22/2022 | Bill Payment (Check) | 29306 | Fastenal | SOLAR | -4,927.78 |
| Republic -Oper. 1946463 Checking | 09/22/2022 | Bill Payment (Check) | 29309 | Kaeser & Blair, Inc. | | -2,757.24 |
| Republic -Oper. 1946463 Checking | 09/22/2022 | Bill Payment (Check) | Online09222022 | BGE - Owing Mills, MD | paid online portal 9-22-22 | -574.72 |
| Republic -Oper. 1946463 Checking | 09/22/2022 | Bill Payment (Check) | 29317 | GPRS, LLC | May 2022 | -4,600.00 |
| Republic -Oper. 1946463 Checking | 09/22/2022 | Bill Payment (Check) | 29318 | Bommer Plumbing & Drain Cleaning | Repairs - 721 Main St. Sewell, NJ | -399.09 |
| Republic -Oper. 1946463 Checking | 09/22/2022 | Check | 29307 | Smithfield Township | Voided - building permit fee - 379 wayne ave east stroudsburg pa 18301 jessica ackerman | 0.00 |
| Republic -Oper. 1946463 Checking | 09/22/2022 | Check | 29308 | Smithfield Township | Voided - zoning permit fee - 379 wayne ave east stroudsburg pa 18301 jessica ackerman | -304.00 |
| Republic -Oper. 1946463 Checking | 09/22/2022 | Check | 29310 | Randolph | ZONING FEE - 98 LAWRENCE RD. RANDOLPH NJ 07869 - MICHAEL MILUNEC | -25.00 |
| Republic -Oper. 1946463 Checking | 09/22/2022 | Check | 29311 | Liverpool Township | zoning permit - 2355 state rt 17 liverpool pa 17045 keith dressler | -44.00 |
| Republic -Oper. 1946463 Checking | 09/22/2022 | Check | 29312 | Robbinsville Township | permit fee - 3 newtown blvd robbinsville nj 08691 ravinder singh | -410.00 |
| Republic -Oper. 1946463 Checking | 09/22/2022 | Check | 29313 | JCPL | IC fee Michael Milunec 98 Lawrence Rd Randclph NJ 07869 | -269.00 |
| Republic -Oper. 1946463 Checking | 09/22/2022 | Check | 29314 | Harrison Township | permit fee - 527 mullica hill rd mullica hill nj 08062 denise lopez | -735.00 |
| Republic -Oper. 1946463 Checking | 09/22/2022 | Check | 29315 | Twp of Readington | Replacing Ck#29280 - ZONING FEE - 3 MILLER LN WHITEHOUSE STATION NJ 08889 - RAUL ARAMBURO | -35.00 |
| Republic -Oper. 1946463 Checking | 09/22/2022 | Check | 29319 | Calvert County Treasurer | Plumbing License - Matt Kapa | -25.00 |
| Republic -Oper. 1946463 Checking | 09/22/2022 | Check | ECheck09222022 | Duke Energy | Muhammad Ali-7290 Waterwheel St SW | -200.00 |
| Republic -Oper. 1946463 Checking | 09/22/2022 | Check | ECheck09222022 | NCUC DOCKET SYSTEM | ECheck - Philip Sabourin-4911 Sulphur Springs Rd | -50.00 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Bill Payment (Check) | 29320 | Complete Site Solutions LLC | Sept 2022 - 721 Main Street | -2,612.31 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 09/23/2022 | Bill Payment (Check) | 29321 | SNJ Today | | -2,500.00 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Bill Payment (Check) | 29322 | South Jersey Magazine | May 2022 - Back Cover | -749.00 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Bill Payment (Check) | 29323 | Oldcastle APG, Inc. | 245994 | -5,616.50 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Bill Payment (Check) | 29324 | Anna Lezhneva | PrePay Cleaning - 9/26/22, 10/10/22, 10/24/22 Charlotte, NC | -480.00 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Bill Payment (Check) | Online09232022 | De Lage Landen Financial Services, Inc | 1349517 paid online 9/23/22 | -974.53 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Bill Payment (Check) | 29335 | Walls Roofing and Siding LLC | Invoice #32 - Gutters - 429 West Glendale Ave Mt Holly NC - Cynthia Hollar | -960.00 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Bill Payment (Check) | 29336 | Madeira Enterprises LLC | Invoices #102, 103, 104 | -14,385.00 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Bill Payment (Check) | 29337 | Somerset Contractors LLC | Invoice's #3/302, #4/410, #5/702 | -10,814.45 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Bill Payment (Check) | 29338 | JM Custom Homes LLC | Invoice's #232 - #235 | -18,295.00 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Bill Payment (Check) | BillTrust0923202 2 | Ferguson #501, #1300, #52, #435, #34 | BillTrust 09/23/22 | -23,974.12 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Bill Payment (Check) | BillTrust0923202 2 | Marvic Supply | BillTrust 09/23/22 | -33,110.18 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Bill Payment (Check) | BillTrust0923202 2 | Superior Distribution | BillTrust 09/23/22 | -7,239.66 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Bill Payment (Check) | ach092322 | Emerick Distasio | P/E C9/18/22 | -1,000.00 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Bill Payment (Check) | ach092323 | Andrew Jauch | | -868.49 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Bill Payment (Check) | ach092322 | James Linhart | | -456.00 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Bill Payment (Check) | ach092322 | Nelson Camargo | | -733.13 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Check | 29325 | Elizabeth Ross | Referral/Six Month Promo | -1,798.60 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Check | 29326 | David Sharrow. | Reimbursement | -50.00 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Check | 29327 | Doylestown Twp. | perm.t fee - 112 longwood circle doylestown pa 18901 laurie corbi | -255.50 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Check | 29328 | Mount Laurel Township | Voided - ZONING FEE - 6 RICHLAND DR. MT LAUREL NJ 08054- RENNE NODAR | 0.00 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Check | 29329 | Elmer | zoning fee - 111 chestnut st elmer nj 08318 - marcus kidd | -25.00 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Check | 29330 | Robbinsville Township | perm.t fee - 82 tindall rd robbinsville twp nj 08691 alvaro norona | -421.00 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Check | 29331 | PECO | Triplex upgrade-PECO-0007498 13 Pembroke Dr. Media, PA 19063-Miller | -750.00 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Check | 29332 | PECO | IC FEE PECO-0008122-9 Flintville Rd, Delta, PA 17314-Kell, Erica | -100.00 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Check | 29333 | Alan Wersler. | 09/09-09/19/22 per diem - NC/FL | -600.00 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Check | 29334 | Zacarias L Rodriquez (exp) | 09/10-09/16/22 per diem - NC/FL | -525.00 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Check | 29339 | Matthew Friedenberg | Loan Reimbursement (2) June/July | -244.44 |
| Republic -Oper. 1946463 Checking | 09/23/2022 | Check | ach092322 | Jonathon Pieroski | | -246.25 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Bill Payment (Check) | 29340 | Stewart Business Systems, LLC | OE00 | -3,826.83 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Bill Payment (Check) | 29341 | Dimperio Service Inc. | | -700.00 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Bill Payment (Check) | 29344 | United Inspection Agency | Aug 2022 - 8/17, 8/24, 8/31 | -6,850.00 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Bill Payment (Check) | ach092224 | dba RGR Marketing | | -22,410.00 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Bill Payment (Check) | 29351 | Hoffman's Exterminating Co - 570 Mantua Blvd | Acct #152204 - Pest Control - 570 Mantua Ave | -133.28 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Bill Payment (Check) | 29352 | Starr General Contractors | Septic Pumping Service - 721 Main St Mantua | -847.67 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Bill Payment (Check) | Online09282023 | Elan Cardmember Service | 4798510070058736 | -3,000.00 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Bill Payment (Check) | ach092223 | US Marketing Group | | -20,000.00 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Bill Payment (Check) | ach092225 | Sunly LLC | | -13,533.75 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Bill Payment (Check) | Online09262022 | Bright House Networks | 0050493775-02 paid online 9/26/22 | -139.41 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Bill Payment (Check) | Online09262022 | Bright House Networks | Acct. 3050493775-02 1512 George Jenkins Blvd. Lakeland, FL 33815 | -169.98 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Bill Payment (Check) | 29353 | Johnstone Supply | July 2322/Aug 2022 | -2,380.63 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Bill Payment (Check) | 29365 | Tabernacle Sod Farm LLC | | -953.22 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Bill Payment (Check) | online092722 | Connecting the Dots, LLC | | -15,000.00 |

| Account | Date | Type | Num | Payee | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 09/26/2022 | Bill Payment (Check) | Online09262022 | Verizon Wireless | Phone - Acct #242200236-00001 Jul 24 Aug1 23 | -1,437.42 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Bill Payment (Check) | Online09262022 | Verizon Wireless | Phone - Acct #242200236-00002 Jul 24 Aug1 23 | -680.56 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Bill Payment (Check) | Online09262022 | Verizon Wireless | Phone - Acct #242200236-00003 Jul 24 Aug1 23 | -685.00 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Bill Payment (Check) | Online09262022 | Verizon Wireless | Phone - Acct #242200236-00004 Jul 24 - Aug 23 | -779.42 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Check | 29342 | PECO | IC fee PECO-0008547 3809 Dennison Ave Drexel Hill PA 19026 - Kinsch/Vitelli | -100.00 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Check | 29343 | PECO | IC Fee PECO-0008550 733 Risinghurst Lane Oxford PA 19363 - Hughson | -100.00 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Check | 29345 | DelMarVa | transformer upgrade-DPL-0103541-2038 MARSH RD. Wilmington, DE 19810-Daniels | -3,570.00 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Check | 29346 | Premier Property & Pool Management | HOA documents processing fee Mark Silva 40 Dyer Drive Camden Wyoming Delaware deposited replacement check (returning reissued check) | -50.00 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Check | 29347 | Pennsville Township | Permit Fee - 9 Barleay Dr. Pennsville NJ 8070 Anthony Ricciardi | -586.00 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Check | 29348 | Pennsville Township | Permit Fee - 43 Beach Ave. Pennsville NJ 08070- Heather Frazier | -589.00 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Check | 29349 | Oxford Borough | PERMIT FEE- 733 RISINGHURST LN. OXFORD PA 19363- arthur hughson | -300.00 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Check | 29350 | Jackson Twp | zoning fee - 784 miller ave jackson nj 08527 - brian van howling | -30.00 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Check | 29354 | Surendra Setty Medam | Water Referral Bonus | -5,000.00 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Check | 29355 | Township of Becminster | Bldg fee- 507 Hill Rd Perkasie PA 18944-James Kirkwood Jr | -150.00 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Check | 29356 | Township of Becminster | zoning fee- 507 Hill Rd Perkasie PA 18944-James Kirkwood Jr | -100.00 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Check | 29357 | South Toms River | Zoning app fee- 36 Annapolis Dr Toms River NJ 08757- Anthony Colon | -25.00 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Check | 29358 | Springfield Township | Voided - Electrical Fee - 8051 stenton ave wyndmoor pa 19038 - elizabteh affel | 0.00 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Check | 29359 | Springfield Township | Voided - Building Fee - 8051 stenton ave wyndmoor pa 19038 - elizabteh affel | 0.00 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Check | 29360 | Planning & Zoning | Voided - zoning fee - 3 old farm rd sicklerville nj 08081 lavena wolfe | 0.00 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Check | 29361 | MetED | IC Fee Met-Ed 3372 Main St Birdsboro PA 19508 - West | -267.10 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Check | 29362 | City of Vineland | zoning fee - 1979 apache court vineland nj 08361 ronald bonilla | -45.00 |
| Republic -Oper. 1946463 Checking | 09/26/2022 | Check | 29363 | Town of Chestertown | Permit app fee- 203 Devon Dr Chestertown MD 21620- Dawn Wright | -150.00 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Bill Payment (Check) | 29377 | First State Inspection Agency, Inc. | | -1,100.00 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Bill Payment (Check) | 29379 | New Jersey Motor Vehicle Commission | Remake an existing license plate - TUN28D | -11.00 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Bill Payment (Check) | ach092722 | Momentum Marketing, LLC | | -16,718.80 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Bill Payment (Check) | WIRE092722 | CED Greentech - Pennsauken | 95-00028 | -365,540.00 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Bill Payment (Check) | Online09272022 | Waste Management of New Jersey, Inc - 721 Main St. | Invoice Number: 3214326-2498-9 Customer ID: 23-19058-03003 721 Main St. 09/01/22-09/30/22 PAID ONLINE 9-27-22 | -413.15 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Bill Payment (Check) | Online09272022 | Waste Management of New Jersey, Inc - 570 Mantua Blvd | WM 570 Manta Blvd Inv 3214726-2498-0 paid online 9-27-22 | -1,306.74 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Bill Payment (Check) | Online09272022 | Waste Management of New Jersey, Inc - 570 Mantua Blvd | Invoice:3210805-2498-6 06/30/22-07/28/22 Customer ID: 25-20148-83001 PAID ONLINE 9-27-22 | -1,307.14 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Bill Payment (Check) | Online09272022 | Waste Management of New Jersey - Owings Mills MD | Customer ID: 23-96144-73002 09/01/22-09/30/22 11408 Cronridge Dr Ste G, Owings Mills MD PAID ONLINE 9-27-22 | -1,552.58 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Bill Payment (Check) | Online09272022 | Waste Management - Norristown, PA | Invoice: 3348635-2093-1 Customer ID: 25-88352-33000 09/01/22-09/30/22 PAID ONLINE 9-27-22 | -505.19 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Bill Payment (Check) | Online09272022 | Waste Management of New Jersey - Charlotte, NC | Customer ID: 26-47706-63000 Service Period: 10/01/22-10/31/22 | -283.53 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Bill Payment (Check) | Online09272022 | Verizon - PA | Account Number: 756-855-021-0001-72 paid online 9/27/22 | -164.90 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Check | 29364 | Kennedy Twp | business privilege tax fee - 460 herbst manor rd coropollis pa 15108 ej wilhelm | -19.35 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Check | 29366 | Exeter Borough | Voided - zoning fee - 362 susquehanna ave exeter pa 18643 - anthony legare | 0.00 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 09/27/2022 | Check | 29367 | PECO | IC Fee PECO 0008579 8051 Stenton Ave Wyndmoor PA 19038 - Affel | -263.50 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Check | 29368 | Vineland Municipal Utilities | IC fee Ronald Bonilla 1979 Apache Court Vineland NJ 08361 | -50.00 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Check | 29369 | Robeson Twp | App fee- 3372 Main Street Birdsboro PA 19508- Emily West | -50.00 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Check | 29370 | PPL | ic fee (replacement) WO#58696423-3130 Chalfonte Ave. Bethlehem, PA 18020- Rodriguez | -100.00 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Check | 29371 | PPL | ic fee(replacment)-WO# 58696438-3205 Darien Rd. Bethlehem, PA 18020-Febbo | -262.47 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Check | 29372 | PPL | IC fee DG58696469 72 Broadway Jim Thorpe PA 18229 - Stevenson | -100.00 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Check | 29373 | PPL | IC fee PPL DG58696473 113 Holly Hills Drive Harrisburg PA 17110 - Braidigan | -100.00 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Check | 29374 | City of Allentown | Building Fee - 1021 W Wyoming St. Allentown- Ramon De La Rosa | -164.50 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Check | 29375 | City of Allentown | Electrical Fee - 1021 W Wyoming St. Allentown- Ramon De La Rosa | -150.00 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Check | 29376 | PPL | IC fee PPL DG58696479 362 Susquehanna Ave Exeter PA 18643 - Legare | -100.00 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Check | 29378 | Lenox Township | Replacing Check #29242 - Permit fee- 161 Miller Rd Nicholson PA 18446- Brandon Butler | -264.50 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Check | Online09272022 | Ally Financial #&532 | 619288848532 paid online 9-27-22 | -412.15 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Check | Online09272022 | Keybank #9777 | 03211080189777 paid online 9-27-22 | -388.11 |
| Republic -Oper. 1946463 Checking | 09/27/2022 | Check | Online09272022 | Keybank #1470 | Account# 03211080161470 paid online 9-27-22 | -385.42 |
| Republic -Oper. 1946463 Checking | 09/28/2022 | Bill Payment (Check) | Online09282022 | Atlantic City Electric-721 | 5001 3255 695 21 MAIN ST - Sept 2022 BARNSBORO, NJ 08080 | -2,682.91 |
| Republic -Oper. 1946463 Checking | 09/28/2022 | Bill Payment (Check) | online282022 | Connecting the Dots, LLC | | -10,000.20 |
| Republic -Oper. 1946463 Checking | 09/28/2022 | Check | 29380 | City of Millville | permt fee - 319 carlton ave millville nj 08332 jenne stokes | -723.00 |
| Republic -Oper. 1946463 Checking | 09/28/2022 | Check | 29381 | Colebrookdale Townshiip | Final fee- 36 Henry Ave Boyertown PA 19512- Keri Bozar | -204.50 |
| Republic -Oper. 1946463 Checking | 09/28/2022 | Check | 29382 | Lower Saucon Twp | Voided - permit fee - 1407 frederick st. bethlehem pa 18015 - donald voytko | 0.00 |
| Republic -Oper. 1946463 Checking | 09/28/2022 | Check | 29383 | DelMarVa | IC Fee 612 Garron Point Pass Bear DE 19701 - Haynes | -66.99 |
| Republic -Oper. 1946463 Checking | 09/28/2022 | Check | 29384 | ACE | IC Fee ACE 802 Katie Court Absecon NJ 08201 - Adams | -63.41 |
| Republic -Oper. 1946463 Checking | 09/28/2022 | Check | 29385 | Adams Electric Cooperative Inc. | Transformer Upgrade #05147069-410 WILDWOOD RD CARLISLE PA 17015- Steven Mackey | -3,439.05 |
| Republic -Oper. 1946463 Checking | 09/28/2022 | Check | 29386 | Borough of Boyertown | Final fee- 20 Apple Street Boyertown PA 19512- Tina Sharp & Shaun McKinney | -344.50 |
| Republic -Oper. 1946463 Checking | 09/28/2022 | Check | 29387 | Stafford Twp | permit fee - 120 mercer ave manahawkin nj 08050 francesco agnello | -302.00 |
| Republic -Oper. 1946463 Checking | 09/28/2022 | Check | 29388 | Harrison Twp | HVAC permit for Stanley Labruna 102 Hilltop Ct. Mullica Hill, NJ 08062 | -415.00 |
| Republic -Oper. 1946463 Checking | 09/28/2022 | Check | 29389 | Whitehall Twp | permit fee - 972 catasaqua rd whitehall pa 18052 charlie santos-medrano | -364.00 |
| Republic -Oper. 1946463 Checking | 09/28/2022 | Check | 29390 | Whitehall Township | Voided - Final Fees - 972 Catasaqua Rd Whitehall PA 18052- Charlie Santos-Medrano | 0.00 |
| Republic -Oper. 1946463 Checking | 09/28/2022 | Check | 29391 | City of Vineland | generator zoning fee - 1812 almond rd vineland nj 08360 linda hargrove | -45.00 |
| Republic -Oper. 1946463 Checking | 09/28/2022 | Check | 29392 | Borough of North Catasaqua | Final fee- 1060 American Street Catasaqua PA 18032- Donald Setzer | -339.50 |
| Republic -Oper. 1946463 Checking | 09/28/2022 | Check | 29393 | Mario Marin | Sign on Bonus/Loan Reimbursement (4) | -1,515.16 |
| Republic -Oper. 1946463 Checking | 09/29/2022 | Bill Payment (Check) | 29394 | Thomas W. Gillis | Structural and Tech (36 @ $100.00/per) 326520 | -3,600.00 |
| Republic -Oper. 1946463 Checking | 09/29/2022 | Bill Payment (Check) | BillTrust0929202 2 | Peirce-Phelps LLC | BillTrust 09/29/22 | -26,006.54 |
| Republic -Oper. 1946463 Checking | 09/29/2022 | Bill Payment (Check) | ach100322 | US Marketing Group | | -20,000.00 |
| Republic -Oper. 1946463 Checking | 09/29/2022 | Check | 29395 | Gerald Miller. | Water Referral Completion | -6,000.00 |
| Republic -Oper. 1946463 Checking | 09/29/2022 | Check | 29396 | Duquesne Light Company | IC Fee-218 Shannon Heights Dr. Allegheny Co, PA 15147-Wayne Brennan | -100.00 |
| Republic -Oper. 1946463 Checking | 09/29/2022 | Check | 29397 | Scott Township | Review fee- 121 Rose Leaf Rd Pittsburgh PA 15220- Brandi Cornelius | -544.50 |
| Republic -Oper. 1946463 Checking | 09/29/2022 | Check | 29398 | DLC | IC fee-DLC Brandi Cornelius 121 Rose Leaf Rd Pittsburgh PA 15220 | -100.00 |
| Republic -Oper. 1946463 Checking | 09/29/2022 | Check | 29399 | Town of Middletown | permit fee - 14 sir james st middletown de 19709 carleton birch | -100.00 |
| Republic -Oper. 1946463 Checking | 09/29/2022 | Check | 29400 | Washington Township | Permit fee- 13 Charles Ln Washington Township NJ 08080- Maryann Bartnik | -67.00 |
| Republic -Oper. 1946463 Checking | 09/29/2022 | Check | 29401 | Southampton Township | permit fee - 19 chesterfield ct. southampton nj 08088 - john skelly | -710.00 |

| Account | Date | Type | Number | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 09/29/2022 | Check | 29402 | Theanide Raymond | Water Referral Completion | -7,980.00 |
| Republic -Oper. 1946463 Checking | 09/29/2022 | Check | ECheck09292022 | Duke Energy | ECheck - Mariela De La Cruz Paulino 1201 Jackson St | -200.00 |
| Republic -Oper. 1946463 Checking | 09/29/2022 | Check | 29403 | Ms. Milena Martins | Cleaning Week of: Monday, 9/26/22 - Friday, 9/30/22 | -1,250.00 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Bill Payment (Check) | 29406 | Associate Refrigeration Inc. | July 2022 | -9,164.18 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Bill Payment (Check) | ACH09302022 | Krannich Solar East, LLC | ACH 09/30/2022 | -42,755.10 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Bill Payment (Check) | 29404 | TURTLE & HUGHES, INC. | Sent ACH 9/30/22 | -60,059.32 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Bill Payment (Check) | 29407 | Starr General Contractors | Septic Pumping Service - 721 Main St Mantua | -847.67 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Bill Payment (Check) | 29405 | South State Tech, LLC | | -38,036.02 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Bill Payment (Check) | 29408 | SNJ Today | | -2,000.00 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Bill Payment (Check) | 29413 | Veteran Tree and Landscape | Invoices #161, 162, 163 | -7,280.00 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Bill Payment (Check) | 29414 | Somerset Contractors LLC | Invoice #'s 0-200-6, 7, 8, 9 | -19,210.00 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Bill Payment (Check) | BillTrust0930202 | Beacon Roofing Supply (524104) | paid BillTrust 09/30/2022 524104 | -5,455.90 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Bill Payment (Check) | BillTrust0930202 | Beacon Roofing Supply (524104) | BillTrust 09/30/2022 524104 | -25,296.00 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Bill Payment (Check) | ach093022 | Google LLC | | -120,000.00 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Bill Payment (Check) | ach093022 | Puronics Water Systems, Inc./Franklin Electric Co. Inc. | | -50,000.00 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Bill Payment (Check) | ACH09302022 | EcoFasten Solar LLC | Solar - SALES ORDER NJ (ALAN) NJSTOCK 7/5/2 ACH 09/30/2022 | -50,407.13 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Bill Payment (Check) | 29422 | Joseph Cvikich | Sept 2022 / Oct 2022 | -5,000.00 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Bill Payment (Check) | ACH09302023 | Cohen Seglias Pallas Greenhall & Furman, P.C. | | -29,652.56 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Bill Payment (Check) | Online09302022 | Water Tech Industries | Water Stock Paid online 9/30/22 | -17,108.55 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Bill Payment (Check) | BillTrust0930202 | Ferguson #501, #1300, #52, #435, #34 | BillTrust 9/30/22 | -28,495.85 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Bill Payment (Check) | BillTrust0930202 | Cooper Power Systems Cooper Electric Supply Co. | BillTrust 09/30/2022 351360 | -152,564.43 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Bill Payment (Check) | ACH093022 | Cadilus Inc. | | -7,470.00 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Check | 29409 | Town of Odessa | Final fee- 109 High St Odessa DE 19730- Carole Coleman | -70.00 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Check | 29410 | Town of Middletown | final fee- 19 Palmer Dr Middletown DE 19709- Tyrone Allman | -100.00 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Check | 29411 | DelMarVa | IC Fee Denise Antonio 129 Trotter Drive W Wilmington DE 19810 | -63.71 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Check | 29412 | Horsham Township | App Fee - 310 Babylon Rd. Horsham PA 19044- Michael Corbi | -100.00 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Check | 29415 | Squeegee Squad | 9/16/22 - Inv#52856 - FL Window Cleaning | -123.05 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Check | 29416 | Keycodes Inspection Agency | permit fee - 1407 frederick st. bethlehem pa 18015 - donald voytko | -200.00 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Check | 29417 | Springfield Township | Replaced Check #29358 - Electrical Fee - 8051 stenton ave wyndmoor pa 19038 - elizabteh affel | -105.00 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Check | 29418 | Springfield Township | Replacing Check #29359 - Building Fee - 8051 stenton ave wyndmoor pa 19038 - elizabteh affel | -365.00 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Check | 29419 | Franklin Township | final fee- 113 Stockton Ave Princeton NJ 08542- Lilah Galdi | -421.00 |
| Republic -Oper. 1946463 Checking | 09/30/2022 | Check | Online09302022 | Ally Financial #6254 | 2019 Ram Promaster - VIN 3C6TRVCG4KE50603 paid online 9/30/22 | -415.78 |
| | | | | | | -4,326,140.63 |
| | | | | | | -4,391,225.33 |

| | Date | Transaction Type | Num | Name | Memo/Description | Amount |
|---|---|---|---|---|---|---|
| Fulton Bank - #8889 Checking | 10/05/2022 | Expense | | FDMS | FDMS FDMS PYMT / ORBIT ENERGY POWER 052-1515961-000 ACH DEBIT | -34.93 |
| Fulton Bank - #8889 Checking | 10/11/2022 | Expense | | Clover | CLOVER APP MRKT CLOVER APP / ORBIT ENERGY & POWER, 899-9186313-000 ACH DEBIT | -63.92 |
| Fulton Bank - #8889 Checking | 10/14/2022 | Expense | | Reserve Capital Management LLC | Reserve Advance 5162312983 / ORBIT ENERGY POWER LLC XXXXX4351 ACH DEBIT | -62,177.78 |
| Fulton Bank - #8889 Checking | 10/17/2022 | Expense | | Synchrony Bank | SYNCHRONY BANK MTOT DISC / ORBIT ENERGY POWER LLC 534812193007222 ACH DEBIT | -25.00 |
| Fulton Bank - #8889 Checking | 10/21/2022 | Expense | | Reserve Capital Management LLC | Reserve Advance 5162312983 / ORBIT ENERGY POWER LLC XXXXX0171 ACH DEBIT | -62,177.78 |
| Fulton Bank - #8889 Checking | 10/25/2022 | Expense | | FDMS | FDMS FDMS PYMT / ORBIT ENERGY POWER 052-1515961-000 ACH DEBIT | -10.20 |
| Fulton Bank - #8889 Checking | 10/28/2022 | Expense | | Reserve Capital Management LLC | eserve Advance 5162312983 / ORBIT ENERGY POWER LLC XXXXX2605 ACH DEBIT | -62,177.78 |
| Fulton Bank - #8889 Checking | 10/31/2022 | Expense | | Fulton Bank - OEP, LLC - Credit Card | TOTAL SVC FEES / SERVICE FEE | -15.00 |
| | | | | | | **-186,682.39** |
| Republic - Customer Promo | 10/04/2022 | Check | 21424 | Pauline Shrieves- Williams | Loan Reimbursement - 9715 Plowline Rd, Randallstown MD | -182.17 |
| Republic - Customer Promo | 10/05/2022 | Check | 21425 | Raymond Sicilliano | Reimbursement | -50.00 |
| Republic - Customer Promo | 10/05/2022 | Check | 21426 | Robert Cousens | Loan Reimbursement /Sign On Bonus | -1,062.84 |
| Republic - Customer Promo | 10/05/2022 | Check | 21427 | Jennifer Henderson | Referrals (2) | -2,000.00 |
| Republic - Customer Promo | 10/05/2022 | Check | 21428 | Sherrie Graveline | Replacing Check #24908 - Sign On Bonus | -1,000.00 |
| Republic - Customer Promo | 10/05/2022 | Check | 21429 | Shawn Wells | Six Month Promo/Sign On Bonus | -1,862.98 |
| Republic - Customer Promo | 10/05/2022 | Check | 21430 | Nelson Rojas | Referrals (2) Rereferred Wascar/Referred Khan | -2,000.00 |
| Republic - Customer Promo | 10/05/2022 | Check | 21431 | Wascar Anibal | Sign On Bonus | -1,000.00 |
| Republic - Customer Promo | 10/05/2022 | Check | 21432 | Matthew Innes | Loan Reimbursement (Aug, Sept, Oct) | -922.00 |
| Republic - Customer Promo | 10/07/2022 | Check | 21433 | Mirna Milagros Rios | Loan Reimbursement (July & November) | -713.00 |
| Republic - Customer Promo | 10/10/2022 | Check | 21434 | Jason Brockwell | Six Month Promo | -714.00 |
| Republic - Customer Promo | 10/10/2022 | Check | 21435 | Tynisa Howell. | Sign on bonus/6 month promo/referral | -2,357.00 |
| Republic - Customer Promo | 10/10/2022 | Check | 21436 | Andrew Peace | Voided - Loan Reimbursement (2) | -294.00 |
| Republic - Customer Promo | 10/10/2022 | Check | 21437 | Derek Kellett | Reimbursement | -2,814.33 |
| Republic - Customer Promo | 10/14/2022 | Check | 21438 | Jonathan Sumo | 6 Month Promo | -520.02 |
| Republic - Customer Promo | 10/14/2022 | Check | 21439 | Kamelsh Patel | Referred Anup Joshi | -1,000.00 |
| Republic - Customer Promo | 10/14/2022 | Check | 21440 | Deborah Herder | Reimbursement (April-August) | -2,388.50 |
| Republic - Customer Promo | 10/14/2022 | Check | 21441 | Micheal Techtmann | Expenses | -542.12 |
| Republic - Customer Promo | 10/14/2022 | Check | 21442 | Eddie Wilcox | Sign On | -500.00 |
| Republic - Customer Promo | 10/14/2022 | Check | 21443 | Aliana Renson | Referred Clayton Renson | -1,000.00 |
| Republic - Customer Promo | 10/14/2022 | Check | 21444 | Michael Nielsen | Loan Reimbursement (Jul-Sept) | -612.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Republic - Customer Promo | 10/14/2022 | Check | 21445 | Marlene Turnier | Loan Reimbursement(July-Sept) system not producing | -828.90 |
| Republic - Customer Promo | 10/14/2022 | Check | 21446 | Robert Muniz | Loan Reimbursement (4 months, system malfunction) | -892.16 |
| Republic - Customer Promo | 10/14/2022 | Check | 21447 | Maosheng Zhao | Loan Reimbursement (9) | -1,170.72 |
| Republic - Customer Promo | 10/14/2022 | Check | 21448 | Robert Costango | Loan Reimbursement(sept) | -147.20 |
| Republic - Customer Promo | 10/14/2022 | Check | 21449 | Kaytlin Hoagland | sign on | -1,000.00 |
| Republic - Customer Promo | 10/14/2022 | Check | 21450 | Byron Mosley | Sept Reimbursement | -118.47 |
| Republic - Customer Promo | 10/14/2022 | Check | 21451 | Quentin Nixon | Loan Reimbursement (Aug) | -135.55 |
| Republic - Customer Promo | 10/14/2022 | Check | 21452 | Barbera Weikamp | 3 Month Promo | -390.33 |
| Republic - Customer Promo | 10/14/2022 | Check | 21453 | Oladotun Oluwagbola | referral | -500.00 |
| Republic - Customer Promo | 10/14/2022 | Check | 21454 | Frederick Lawrence Jr | sign on | -1,000.00 |
| Republic - Customer Promo | 10/14/2022 | Check | 21455 | Emmanuel Kotei | 1k Sign On /6 Month promo | -1,540.00 |
| Republic - Customer Promo | 10/14/2022 | Check | 21456 | Xavier Dandridge | Loan reimbursement (April) | -233.32 |
| Republic - Customer Promo | 10/14/2022 | Check | 21457 | Donald Pulcini | Loan Reimbursement (Sept) | -161.21 |
| Republic - Customer Promo | 10/14/2022 | Check | 21458 | Latoya Farr | Loan Reimbursement (June-Sept) | -372.56 |
| Republic - Customer Promo | 10/14/2022 | Check | 21459 | Robert Knechtel | Loan Reimbursement (June-July) | -415.14 |
| Republic - Customer Promo | 10/14/2022 | Check | 21460 | Carlos Zayas | sign on | -415.14 |
| Republic - Customer Promo | 10/14/2022 | Check | 21461 | Richard Thompson | Loan Reimbursement (July-Aug) | -429.40 |
| Republic - Customer Promo | 10/14/2022 | Check | 21462 | Angel Colon | 6 Month Promo | -164.75 |
| Republic - Customer Promo | 10/14/2022 | Check | 21463 | John Kahriger | 6 Month Promo | -969.00 |
| Republic - Customer Promo | 10/14/2022 | Check | 21464 | Isaac Holdbrook | Loan Reimbursement July-Oct | -338.64 |
| Republic - Customer Promo | 10/14/2022 | Check | 21465 | Jean Seneus | 1k sign on | -1,000.00 |
| Republic - Customer Promo | 10/14/2022 | Check | 21466 | Richard Jackson | Loan Reimbursement(Oct) | -350.00 |
| Republic - Customer Promo | 10/14/2022 | Check | 21467 | Craig Cassel | Loan Reimbursement Oct | -595.75 |
| Republic - Customer Promo | 10/14/2022 | Check | 21468 | Jamaal Curtid | sign on | -1,000.00 |
| Republic - Customer Promo | 10/14/2022 | Check | 21469 | Marcia Francis | 3 Month Promo | -523.00 |
| Republic - Customer Promo | 10/14/2022 | Check | 21470 | Oscar Ayala | Sign On Bonus | -1,000.00 |
| Republic - Customer Promo | 10/14/2022 | Check | 21471 | Tiffany Cousens Rupert | Sign On Bonus/Referral/Loan Reimbursements | -2,340.96 |
| Republic - Customer Promo | 10/18/2022 | Check | 21472 | Jeffrey Templeton | Loan Reimbursement (July thru Oct) | -887.52 |
| Republic - Customer Promo | 10/18/2022 | Check | 21473 | Kevin Roby | Loan Reimbursement (Sept thru Oct) | -247.46 |
| Republic - Customer Promo | 10/18/2022 | Check | 21474 | Nicholas Sampson. | Loan Reimbursement (Sept thru Oct) | -407.76 |
| Republic - Customer Promo | 10/18/2022 | Check | 21475 | Angela Frantom | Loan Reimbursement (Oct thru Nov) | -357.62 |
| Republic - Customer Promo | 10/18/2022 | Check | 21476 | Angel Rivera. | Loan Reimbursement (May thru July) | -507.19 |
| Republic - Customer Promo | 10/21/2022 | Check | 21477 | Andrew Peace | Replacing Check #21436 - Loan Reimbursement (2) | -294.00 |
| Republic - Customer Promo | 10/21/2022 | Check | 21478 | James Piper | Reimbursements - Shingles/Loan | -1,319.30 |
| Republic - Customer Promo | 10/21/2022 | Check | 21479 | Dwight Butner | Sign On Bonus/Loan Reimbursement | -1,454.00 |
| Republic - Customer Promo | 10/25/2022 | Check | 21480 | Robert Martinelli | Replaced Ck#21366 - Loan Reimbursement/6 month promo | -1,543.32 |
| Republic - Customer Promo | 10/26/2022 | Check | 21481 | Tom Ford | Referral - Referred Steve Miligan | -1,000.00 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic - Customer Promo | 10/26/2022 | Check | 21482 | Iris Morales | Loan Reimbursement | -431.24 |
| Republic - Customer Promo | 10/28/2022 | Check | 21483 | Antwann Burns | Loan Reimbursement(Aug-Oct) | -282.39 |
| Republic - Customer Promo | 10/28/2022 | Check | 21484 | Brooke Ryder | Loan Reimbursement (Aug-Sept) | -439.48 |
| Republic - Customer Promo | 10/28/2022 | Check | 21485 | Dwight Bctner | 1k sign or / 6 Month promo | -1,461.00 |
| Republic - Customer Promo | 10/28/2022 | Check | 21486 | Janice Pennington | 1k sign on | -1,000.00 |
| Republic - Customer Promo | 10/28/2022 | Check | 21487 | Jeff Drew | Loan reimbursement (Oct) | -166.21 |
| Republic - Customer Promo | 10/28/2022 | Check | 21488 | Jeff Gibson | Permit Reimbursement | -229.50 |
| Republic - Customer Promo | 10/28/2022 | Check | 21489 | Jeffrey Templeton | Dry wall repair | -200.00 |
| Republic - Customer Promo | 10/28/2022 | Check | 21490 | Katherine Abreu | Loan Reimburesement Oct, Nov | -210.42 |
| Republic - Customer Promo | 10/28/2022 | Check | 21491 | Joseph pardolfi | Loan reimbursement (Oct) | -213.43 |
| Republic - Customer Promo | 10/28/2022 | Check | 21508 | Latoya Farr | Loan Reimbursement (Oct-Dec) | -279.00 |
| Republic - Customer Promo | 10/28/2022 | Check | 21493 | Valdanio Vernet | 3 month loan reimbursements | -477.00 |
| Republic - Customer Promo | 10/28/2022 | Check | 21494 | Rildenor Camara | Loan Reimbursemenwt Oct,Nov,Dec | -210.42 |
| Republic - Customer Promo | 10/28/2022 | Check | 21495 | Robert Costango | Loan Reimbursement (Oct) | -147.20 |
| Republic - Customer Promo | 10/28/2022 | Check | 21509 | Rodger Turner | Sign on | -1,000.00 |
| Republic - Customer Promo | 10/28/2022 | Check | 21497 | Rosa Febres | Loan Reimbursement 1yr and 8 months | -3,397.04 |
| Republic - Customer Promo | 10/28/2022 | Check | 21498 | Sundiata Council | 6 Month Promo | -1,767.34 |
| Republic - Customer Promo | 10/28/2022 | Check | 21499 | Talea Cross | 6 month promo | -2,055.00 |
| Republic - Customer Promo | 10/28/2022 | Check | 21500 | Wayne Andrews | Loan Reimbursement (Aug-Oct) | -706.50 |
| Republic - Customer Promo | 10/28/2022 | Check | 21501 | Wei Lin | Loan Reimbursement July-Aug | -1,144.00 |
| Republic - Customer Promo | 10/28/2022 | Check | 21502 | William Squires | Sign on | -1,000.00 |
| Republic - Customer Promo | 10/28/2022 | Check | 21503 | Carlos Marrero | Loan Reimbursement (July-Oct) | -370.08 |
| Republic - Customer Promo | 10/28/2022 | Check | 21504 | Trevet Williams | 1k sign on / 6 Month promo Reimbursement | -1,727.00 |
| Republic - Customer Promo | 10/28/2022 | Check | 21510 | Ashley Crace | **Mailed to new address 11.18.22 4712 Bloom Drive Plant City, FL 33566 Sign On Bonus/Reimbursement - Loan | -3,000.00 |
| Republic - Customer Promo | 10/28/2022 | Check | 21506 | James Piper | difference) | -1,029.00 |
| Republic - Customer Promo | 10/28/2022 | Check | 21507 | Kimberly Gross | Voided - Sign On Bonus/Six Month Promo | 0.00 |
| Republic - Customer Promo | 10/28/2022 | Check | 21511 | Kimberly Gross | Sign On Bonus/Six Month Promo/Loan Reimbursement | -2,130.00 |
| | | | | | | -74,658.88 |
| Republic -Oper. 1946463 Checking | 10/01/2022 | Check | Online0923202 3 | Crondall Lane, LLLP (Orbit MD Office rent) | Aug 2022 - MD OFFICE RENT | -2,978.95 |
| Republic -Oper. 1946463 Checking | 10/01/2022 | Check | ACH10012022 | Crondall Lane, LLLP (Orbit MD Office rent) | Oct 2022 - MD OFFICE RENT | -3,046.88 |
| Republic -Oper. 1946463 Checking | 10/01/2022 | Expense | INV-77003 | SalesRabbit | Oct 01, 2022 - Oct 31, 2022 Pro Plan | -1,850.00 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Bill Payment (Check) | 29423 | K & C Cleaning LLC | Invoice #15 - Sept 2022 | -3,465.31 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Bill Payment (Check) | 29441 | Ovando Roofing, LLC | INVOICE 033 - 449 E. New York Ave. Deland FL | -24,264.00 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Bill Payment (Check) | 29442 | Kingdom Janitorial Maid Service | September 2022 Cleaning - 550 Foundry Rd. East Norriton, PA | -756.84 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Bill Payment (Check) | 29449 | Piedmont Forklift Handling, Inc. | Forklift 4 week rental - 7/25/22 - 8/21/22 | -1,099.32 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 10/03/2022 | Bill Payment (Check) | Online1004202 2 | Google LLC | | -127,715.48 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Bill Payment (Check) | Online1003202 3 | Prospect Bacon LLC | | -50,921.83 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Bill Payment (Check) | Online1003202 3 | Fulton Bank - OEP, LLC - Credit Card | 4798-5100-6369-3820 | -6,000.00 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Check | 29424 | Egg Harbor Township | final fee - 141 Delaware Ave Egg Harbor Township- Bedelia Damayo | -714.00 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Check | 29425 | Egg Harbor Township | Permit Fee - 12 Otter Ln. Egg Harbor Twp NJ 08234 - Jon Poshywak | -711.00 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Check | 29426 | PECO | IC fee PECO-0008699 310 Babylon Road Horsham PA 19044 - Corbi | -267.70 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Check | 29427 | Wicomico County Board of Electrical Examiners | Voided - electrical registration | 0.00 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Check | 29428 | Green Township | Final Fee- 18160 Rt 403 Dixonville PA 15734- Joseph Cox | -239.50 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Check | 29429 | DelMarVa | IC fee DFL-0108106 703 Jake Way New Castle DE 19720 - Smith | -61.92 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Check | 29430 | ACE | ACE-0105860 238 Porches Mill Rd Woodstown NJ 08098 - Lewis | -62.81 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Check | 29431 | ACE | IC fee 6 Espoma Rd Millville NJ 08332 - Espoma | -112.64 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Check | 29432 | Township of Edgmont | App Fee - 1104 Wilson Ave. Glen Mills PA 19342 - Stephen Schwartz | -329.50 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Check | 29433 | Wicomico County | elec permit fee - 129 emily dr salisbury md 21804 margaret & steve fulkrod | -125.00 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Check | 29434 | PPL | IC fee PPL WO# 58697121 2977 Fairfield Dr Allentown PA 18103 - Whorter | -269.72 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Check | 29435 | Austin Rogers | Week of Oct. 10- Oct. 14; MD Solar Crew to Pittsburgh | -375.00 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Check | 29436 | Brian Rogers | Week of Oct. 10- Oct. 14; MD Solar Crew to Pittsburgh | -375.00 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Check | 29437 | Lionel Jackson | Week of Oct. 10- Oct. 14; MD Solar Crew to Pittsburgh | -375.00 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Check | 29438 | Jerrell Jenkins. | Week of Oct. 10- Oct. 14; MD Solar Crew to Pittsburgh | -375.00 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Check | 29439 | Marvelous Barley | Week of Oct. 10- Oct. 14; MD Solar Crew to Pittsburgh | -375.00 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Check | 29440 | Premier Property & Pool Management | Replacing Ck#29346 - HOA documents processing fee Mark Silva 40 Dyer Drive Carrden Wyoming Delaware | -50.00 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Check | 29443 | PECO | IC Fee PECO-0008700 127 Dawson St Philadelphia PA 19127 - Spaeth | -100.00 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Check | 29444 | PPL | IC Fee DG58697163 310 Barbara Dr. Roaring Brook Twp PA 18444 - Castellano | -264.50 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Check | 29445 | City of Dover | permit fee - 851 E loockerman st dover de 19901 scott young | -105.00 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Check | 29446 | Pittsgrove Township | Permit Fee - 111 Chestnut St. Elmer NJ 08318 - Marcus Kidd | -949.00 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Check | 29447 | Birdsboro | Review fee- 517 East 9th Street Birdsboro PA 19508- Steven Engle | -300.00 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Check | 29448 | MetED | IC fee Steven & Joan Engle 517 E 9th St Birdsboro PA 19508 | -100.00 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Expense | | Merchant fee | MERCHANT SERVICE MERCH FEE XXXXXX5831 | -6,636.37 |
| Republic -Oper. 1946463 Checking | 10/03/2022 | Expense | | Republic Bank | PYMT TO COMMERCIAL LOAN XXX3840 | -2,289.99 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Bill Payment (Check) | 29460 | Kingdom Janitorial Maid Service | Cleaning - 550 Foundry Rd. East Norriton, PA; August 2022 | -756.84 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Bill Payment (Check) | Online1004202 3 | Fulton Bank - OEP, LLC - Credit Card | 4798-5100-6369-3820 | -6,000.00 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Bill Payment (Check) | 29491 | Tabernacle Sod Farm LLC | Invoice #'s 004692/005431 | -3,405.60 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Check | 29469 | Upper Macungie Twp | permit fee - 5522 merry ln allentown pa 18104 scott daniels | -442.00 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Check | 29450 | PSEG | ic fee Invoice # 5336750301 174 West King Street Hillside, PA 07205-Brantley | -64.99 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 10/04/2022 | Check | 29451 | City of Hagerstown | reissue permit fee - 1020 klick way hagerstown md 21742 andrew abonge | -25.00 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Check | 29452 | PPL | IC fee DG58697285 537 High St. Tatamy PA 18085 - Zemba | -100.00 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Check | 29453 | DEC | IC Fee John King 19414 Lovett Lane Lewes DE 19958 | -50.00 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Check | 29454 | PPL | IC fee DG58697288 12 James Place White Haven PA 18661 - Henry | -100.00 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Check | 29455 | Town of Elsmere | Business license renewal fee | -150.00 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Check | 29456 | Willingboro Township | Permit Fee - 162 Glenview Ln. Willingboro NJ 08046 - Kemba Ward | -130.00 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Check | 29457 | Willingboro Township | Voided - Permit Fee - 162 Glenview Ln. Willingboro NJ 08046 - Kemba Ward | 0.00 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Check | 29458 | DelMarVa | transformer upgrade-DPL-0104399-5810 Old Capitol Trl. Wilmington, DE 19808-Capone | -6,863.00 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Check | 29459 | V & I Associates | Land Survey Fee - 3008 Spruce Ave. Egg Habor Twp NJ 08234 - Xavier Rosario | -785.00 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Check | 29461 | PECO | ic fee-PECO-0008292-412 South Sterling Rd. Elkins Park, PA 19027-Madden | -100.00 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Check | 29462 | City of Allentown | Zoning app fee- 513 W Linden St Allentown PA 18101- Oleandro Omerbashi | -100.00 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Check | 29463 | City of Allentown | Building app fee- 513 W Linden St Allentown PA 18101- Oleandro Om erbashi | -50.00 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Check | 29464 | City of Allentown | Electric app fee- 513 W Linden St Allentown PA 18101- Oleandro Om e rbashi | -50.00 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Check | 29465 | The Hideout POA | tree permit fee - Abdel Khalaily 172 Parkwood Dr Lake Ariel PA 18436 | -20.00 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Check | 29466 | Indian Mountain Lake HOA | solar panel installation permit 59 Mansi Drive Albrightsville PA 18210 | -100.00 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Check | 29467 | Randolph | permit fee - 6 black birch dr randolph nj 07869 joshua contant | -454.00 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Check | 29468 | Mantua Township | permit fee - 8 birchwood ln mantua nj 08051 michael magilton | -499.00 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Check | Online1004202 2 | Keybank  #2551 | Account #03211080182551 paid online 10-4-22 | -321.72 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Check | Online1004202 2 | Chrysler Capital #7291 | 0022827291 paid online 10-04-22 | -619.42 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Check | Online1004202 2 | Chrysler Capital #8650 | 0023388650 paid online 10-4-22 | -285.76 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Expense | | EDI PYMNTS Global Merchant CCD 284034 | | -16,000.00 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Expense | pmt 3 of 8 | American Consumer Shows | American Consume PURCHASE 92189062 | -4,140.50 |
| Republic -Oper. 1946463 Checking | 10/04/2022 | Expense | | FDMS | P/E 10/02/22 | -67.85 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Bill Payment (Check) | 29470 | Sunbelt Rentals, Inc. | July 2022 | -2,322.04 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Bill Payment (Check) | 29472 | Sherwin Williams Co. | 7772-0342-3 | -11.54 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Bill Payment (Check) | Online1005202 2 | Elan Cardmember Service | 4798510070058736 | -8,000.00 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Bill Payment (Check) | Online1005202 2 | Home Depot (roofing) | | -10,000.00 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Bill Payment (Check) | Online1005202 2 | Home Depot | 6035-3200-1998-7864 | -10,000.00 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Bill Payment (Check) | 29483 | Hale Trailer Brake & Wheel, Inc. | ORBI004 | -478.10 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Bill Payment (Check) | 29484 | Union Township | Voided - Replacing Check #27422 - Permit Fee - 1473 Vauxhall Rd Union NJ 07083 - Charlene Powell | 0.00 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Bill Payment (Check) | Online1005202 2 | Connecting the Dots, LLC | | -15,000.00 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Bill Payment (Check) | Online1005202 2 | dba RGR Marketing | | -25,740.00 |

| Account | Date | Type | Num | Name | Memo/Description | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 10/05/2022 | Bill Payment (Check) | Online1005202 2 | Sunly LLC | | -8,320.00 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Bill Payment (Check) | Online1005202 2 | Augutech | | -700.82 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Bill Payment (Check) | Online1005202 2 | Melt Industries LLC dba Sun Operative | | -9,925.00 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Bill Payment (Check) | 29492 | Thomas W. Gillis | Structural and Tech (33 @ $100.00/per) | -3,300.00 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Check | 29471 | Nicole Daddario | Expense Report - Sept 2022 | -694.62 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Check | 29473 | PSEG | ic fee-invoice #5336205303 -2 Thames Lane Westhampton, NJ 08060-Mulherin(Estevez) | -60.13 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Check | 29474 | Town of Camden | permit fee - 193 jacks way camden de 19934 phil gonesh | -663.18 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Check | 29475 | MetED | IC Fee Amrish Patel 2605 English Ivy Rd Nazareth PA 18064 | -100.00 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Check | 29476 | PPL | IC Fee WO# 58697465 418 Westbury Dr Wyomissing PA 19610 - Kegerise | -100.00 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Check | 29477 | PPL | ic fee-WO #58697474-108 Newport Cir. Atglen, PA 19130-Digregorio | -100.00 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Check | 29478 | PECO | ic fee-PECO-0008750-397 GRANGE RD. Wayne, PA 19087-Cui | -100.00 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Check | 29479 | PPL | IC FEE - DG58690765 - 606 Christopher Dr Wernersville, PA 19565 - Ashley Staab | -262.18 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Check | 29480 | Montgomery Township | permit fee - 40 aster ct belle mead nj 08502 yini huang | -442.00 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Check | 29481 | Devin Berry | Reimbursement | -210.00 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Check | 29482 | West Penn Power | Replacing Check #29175 - IC FEE - 6021 Schafer Dr New Kensington, PA 15068 -Todd Campbell | -267.40 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Check | 29485 | Lehigh Engineering | Final Fee- 12 E 4th Street Watsontown PA 17777- Chris Muchler | -304.50 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Check | 29486 | Township of Lower Chichester | CONTRACTORS REGISTRAION zoning app fee- 208 Ivy Rd Beverly NJ 08010 - Donna Shea | -100.00 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Check | 29487 | Township of Edgewater Park | | -50.00 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Check | 29488 | MetED | IC Fee Kim Berube 742 N Garfield RD Bernville PA 19506 | -266.34 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Check | 29489 | Hamilton Township | Permit Fee - 92 Hamilton Lakes Dr. Trenton NJ 08619 - Samuel Tedeja | -704.00 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Check | 29490 | Borough of Pine Hill, NJ | permit fee - 54 w woodburn ave pine hill nj 08021 joseph & laura stroup | -463.00 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Expense | 565633 | The Bancorp Bank | | -67,162.46 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Expense | | TVT - Bankers Bank of the West | | -58,333.33 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Expense | | Amazon Capital Services | | -4,251.32 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Expense | | Merchant fee | | -1,607.87 |
| Republic -Oper. 1946463 Checking | 10/05/2022 | Expense | | NCUC DOCKET SYSTEM | John T Wilson 114 Southaven Dr Mooresville, NC 28117 | -50.00 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Bill Payment (Check) | 29493 | Citizens One Auto Finance #4443 | Acct # 00002793464443 | -438.49 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Bill Payment (Check) | 29494 | Hitachi Capital America Corp. / Mitsubishi HC Capital America | 006-0271351-001 | -980.94 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Bill Payment (Check) | Online1006202 2 | PECO - 550 Foundry Rd. Unit 4 | Acct #20480-99076 paid online 10-6-22 | -677.25 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Bill Payment (Check) | 29507 | Bethany Associates | Window Cleaning - 570 Mantua Blvd. | -364.14 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Bill Payment (Check) | 29514 | Harold & Glinnis Biggs | Oct 2022 Rent - 1512 George Jenkins Blvd. Lakeland, FL 33815 | -2,500.00 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Bill Payment (Check) | 29517 | Quincey Broaddus | P/E 10/02/22 | -1,400.00 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Bill Payment (Check) | 29516 | Charles W Lowe | P/E 10/02/2022 | -1,000.00 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 10/06/2022 | Check | 29495 | Township of Monroe | HVAC Permit - Pierre Millien 828 Dartmoor Ave. Williamstown, NJ 08094 | -183.00 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Check | 29496 | Brick Township | permit fee - 13 lakeland dr brick nj 08723 donna coyle | -933.00 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Check | 29497 | PECO | IC fee PECO-0008761 1584 Market St. Marcus Hook PA 19061 - Thomas | -100.00 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Check | 29498 | Director of Finance-Howard County | application fee - 9000 flicker pl columbia md 21045 steven & nicole thorne | -55.00 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Check | 29499 | V & I Associates | Voided - Land Survey- 3 Palmer Court Sewell NJ 08080- Jim Pollack | 0.00 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Check | 29500 | V & I Associates | Land Survey- 250 Franklin Ave Villas NJ 08251- Timothy Conlin | -885.00 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Check | 29501 | Municipality of Norristown | zoning fee - 1728 n hills dr norristown pa 19401 moises mateus | -20.00 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Check | 29502 | Tri-County COG IBC | Contractors Registration | -25.00 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Check | 29503 | DelMarVa | IC fee Juan C. Martinez 6 Cornwall Rd Rehoboth Beach DE 19971 | -65.20 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Check | 29504 | Town of Cheswold | app fee - 200 sedimentary rock rd dover de 19904 fritzner lazard | -100.00 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Check | 29505 | Tri-County COG IBC | Bldg permit fee- 10 Jefferson Rd Elysburg PA 17824- Sean Linn | -95.50 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Check | 29506 | Bethlehem Township | permit fee - 3130 chalfonte ave bathlehem pa 18020 eddie rodriguez | -507.00 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Check | 29508 | South Abington Twp | permit fee - 1118 s abington rd clarks summit pa 18411 paul & shannon ford | -154.50 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Check | 29509 | Fairview Township | Final permit fee- 339 Thorley Rd New Cumberland PA 17070- Kelly Minito | -207.50 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Check | 29510 | South Harrison Township | permit fee - 238 porches mill rd swedesboro nj 08085 natasha lewis | -367.00 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Check | 29511 | Borough of Old Tappan | Zoning Fee - 464 Old Tappan Rd. Old Tappan NJ 07675 - David Weon | -40.00 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Check | 29512 | PECO | IC fee PECO-0008773 1728 N Hills Dr Norristown PA 19401 - Mateus | -100.00 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Check | 29513 | Somerset County | Permit Fee - 3745 Gandy Ln Crisfield MD 21817- Gabrielle Caballero | -130.00 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Check | 29515 | Ms. Milena Martins | Cleaning Week of: Monday, 10/3/22 - Friday, 10/7/22 | -1,250.00 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Expense | O595R341 | Capital One (Orbitwater) |  | -2,014.52 |
| Republic -Oper. 1946463 Checking | 10/06/2022 | Expense | ach100622 | Caine-Weiner | ACH/ SunRun Inc. DEBT Collection 245994 | -8,583.31 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | BillTrust10072 | Oldcastle APG, Inc. | BillTrust 10/7/22 | -30,503.82 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | 022 | Starr General Contractors | Septic Pumping Service - 721 Main St Mantua | -847.67 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | 29530 | Evan Paxson | P/E 10/02/22 | -1,455.00 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | 29520 | Joseph Fazzio, Inc. | #16-0122 | -662.18 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | 29531 | JM Custom Homes LLC | Invoice#'s 236 thru 243 | -28,112.00 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | 29545 | Gustavo Palacio | P/E 10/02/22 | -240.00 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | 29521 | Somerset Contractors LLC | Invoice #'s 0-2022-10, 11, 12, 13, 14 | -20,000.00 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | 29546 | Christopher J Mullen | | -767.59 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | 29518 | New Jersey Family Support Payment Center | CS91490624A | -458.00 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | 29523 | Madeira Enterprises LLC | Invoice #'s 105 & 106 | -3,920.00 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | 29547 | Kennard Chanderjeet | P/E 10/22/22 | -150.30 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | 29522 | Ovando Roofing, LLC | INVOICE 034 - 112 Northwest 1 rst Avenue Williston, FL | -1,650.00 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | 29548 | Robert F. Corsini | P/E 10/02/22 | -698.23 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | 29525 |  |  |  |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | 29526 | Steven R Long | P/E 10/02/22 | -484.74 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | 29524 | PA SCDU | Rayshawn C. Allen-Murray Rem. ID 4648100707 | -290.40 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | 29519 | Dustin Pescatore | P/E 10/02/22 | -2,938.77 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | 29550 | Walls Roofing and Siding LLC | Invoice #'s 33 & 34 | -1,800.00 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | 29551 | C & B Landscaping Services LLC | Tree Work - 3195 Jenkins Lane Indian Head, MD | -7,000.00 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | 29552 | Bender's Tree Service LLC | Tree Work - 2288 rt 940 Pocono summit pa | -8,000.00 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | 29553 | Veteran Tree and Landscape | Invoice #'s 164, 165, 167 | -15,450.00 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | 29554 | SERVPRO of Woodbury Deptford and SERVPRO of Washington Woolwich | 3910 Herbertsville Rd/337 Bucknell Cir. | -4,888.70 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | 29527 | Jason Beatty | 09/12-09/'6 -40 reg/6.5OT | -727.26 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | QBs10072022 | South State Tech, LLC | paid QBs online 10/7/22 | -31,049.95 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | ach10112022 | Puronics Water Systems, Inc./Franklin Electric Co. Inc. | | -88,588.98 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | ach10112022 | Dvinci Inc. dba Colossus | | -15,000.00 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment Online1007202 2 | | City Electric Supply - All Locations | paid online 10/7/22 | -41,338.28 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | BillTrust10072 022 | US RENEWABLE SOLUTIONS | 298298 BillTrust 10/07/22 | -10,573.04 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | BillTrust10072 022 | Cooper Power Systems Cooper Electric Supply Co. | 351360 BillTrust 10/7/22 | -150,595.30 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Bill Payment (Check) | BillTrust10072 022 | Billows Electric Supply | 98772601 BillTrust 10.7.22 | -74,401.36 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Check | 29528 | Delaware | Violation #0011930450-2 - XLPW21 NJ toll violation | -4.00 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Check | 29529 | Andrew T. Gruber | Reimbursement - 9/30/22 & 10/7/22 | -372.98 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Check | 29532 | Forrest Stump Tree Service | Tree Work - 112 NW 1st Ave Williston, FL 32696 | -2,800.00 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Check | 29533 | PECO | IC Fee PECO-0008776 3017 Penn View Lane Norristown PA 19403 - McDonnell | -260.50 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Check | 29534 | MetED | IC Fee-Jason Nichols-514 Island St, Hamburg, PA 19526 | -271.75 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Check | 29535 | CCIS | permit fees- 60 Valley Rd Windsor PA 17366- Daniel Gutierrez | -260.00 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Check | 29536 | Windsor Township | Permit fee Twp- 60 Valley Rd Windsor PA 17366- Daniel Gutie r rez | -155.50 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Check | 29537 | DEC | ic fee 200 Sedimentary Rock Rd. Dover, DE 19904-Lazard | -50.00 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Check | 29538 | Light- Heigel | permit fee - 742 n garfield rd. bernville pa 19506 - kim berube | -179.50 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Check | 29539 | Penn Township | zoning fee - 742 n garfield rd. bernville pa 19506 - kim berube | -117.00 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Check | 29540 | Atglen Borough | review fee - 108 newport cir. atglen pa 19130 - nick digregorio | -80.00 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Check | 29541 | Township cf Lower Chichester | Permit Fee- 1584 Market St Linwood PA 19061- Christopher Thomas | -404.50 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Check | 29542 | PECO | IC fee PECO-0008800 3719 Stoughton Rd Collegeville PA 19426 - Hackett | -262.90 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Check | 29543 | Hillsborough | Violation Fee | -2,000.00 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Check | 29544 | PPL | IC Fee DG58697817 2225 Valley Rd East Petersburg PA 17520-Santiago | -100.00 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Check | 29549 | Township of Monroe | HVAC Permit - HVAC permit for Deuter Residence 1207 Nightshade Dr | -157.00 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Check | ach100722 | David Scholnick | Manual ADP Check - P/E 10/02/22 | -1,392.93 |

| Account | Date | Type | Number | Payee | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 10/07/2022 | Check | 29659 | DLC | Replacing Check #29053 - IC fee DLC Rachel Keith 164 Laura Avenue Dravosburg PA 15034 - Keith | -100.00 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Check | Online1007202 2 | Ally Financial #6729 | Account 611-9290-96729 - 2020 JEEP GLADIATOR VIN 1C6JJTBG5LL106371 paid online 10.7.22 | -991.33 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Check | Online1007202 2 | Ally Financial #9585 | Account 611-9275-29585 - 2019 RAM 2500 VIN 3C6UR5CJ7KG512658 paid online 10.7.22 | -654.37 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Check | Online1007202 2 | Ally Financial #0879 | 611929060879 paid online 10.7.22 | -478.15 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Check | Online1007202 2 | Chrysler Capital #4886 | Account #23384886 - 2018 DODGE TR JOURNEY VIN: 3C4PDCAB1JT535945 paid online 10.7.22 | -285.76 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Expense | | Edi Pymnts Global | | -54,147.06 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Expense | | Pasquale Varrone Jr. | ORBIT ENERGY P Varrone -SETT-A519CMGMT / Medical Reimb. | -866.35 |
| Republic -Oper. 1946463 Checking | 10/07/2022 | Expense | | Grant Thomas Yoder | Loan pymt was recalled bc new docs needed to be signed. | -4,344.00 |
| Republic -Oper. 1946463 Checking | 10/10/2022 | Bill Payment (Check) | 29607 | Fastenal | | -13,847.89 |
| Republic -Oper. 1946463 Checking | 10/10/2022 | Bill Payment (Check) | 29556 | Toyota Industries Commercial Finance, Inc. | 10461177 Oct 2022 - Acct#0010461177 - Fork lift - Lakeland, FL #8FGU25-82205 50377324-10000351495 | -440.77 |
| Republic -Oper. 1946463 Checking | 10/10/2022 | Bill Payment (Check) | 29557 | Alfred Boland | Oct, Nov, Dec - 2022 Rent - 122 Delaware St. New Castle, DE | -297.00 |
| Republic -Oper. 1946463 Checking | 10/10/2022 | Bill Payment (Check) | ACH10102022 | 570 Mantua, LLC | Oct 2022 Lease ACH 10/10/22 | -23,336.00 |
| Republic -Oper. 1946463 Checking | 10/10/2022 | Bill Payment (Check) | 29558 | 604 Associates, LLC | Oct 2022 Rent - 67 Main Street Pmt 24 | -2,429.26 |
| Republic -Oper. 1946463 Checking | 10/10/2022 | Bill Payment (Check) | 29559 | MML Property Management | Oct 2022 Rent - 106 Mantua Blvd. | -2,500.00 |
| Republic -Oper. 1946463 Checking | 10/10/2022 | Bill Payment (Check) | ACH10102022 | Exo PPE LLC | Oct 2022 Rent - 550 Foundry Rd. PA | -10,200.00 |
| Republic -Oper. 1946463 Checking | 10/10/2022 | Bill Payment (Check) | ACH10102022 | Associated Pennsylvania Constructors | Oct 2022 - Rent/Parking ACH 10/10/22 | -770.00 |
| Republic -Oper. 1946463 Checking | 10/10/2022 | Bill Payment (Check) | ACH10102022 | Spedd, Inc. | Oct 2022 - 201 C Ann Street Oakmont, PA 15139 ACH 10/10/22 | -5,305.00 |
| Republic -Oper. 1946463 Checking | 10/10/2022 | Bill Payment (Check) | ACH10102022 | 1013 Centre Road Manager | Oct 2022 Rent - 1013 Centre Rd. DE ACH 10/10/22 | -5,644.00 |
| Republic -Oper. 1946463 Checking | 10/10/2022 | Bill Payment (Check) | ACH10102022 | Albert Properties, LLC | Oct 2022 Rent/ 3400 Latrobe Dr. Suite B Charlotte NC 28211 $10,687.50 + Security Deposit $1,000.00 ACH 10/10/22 | -11,687.50 |
| Republic -Oper. 1946463 Checking | 10/10/2022 | Bill Payment (Check) | Online1010202 2 | De Lage Landen Financial Services, Inc | 1349617-4726650 paid online 10/10/22 | -960.54 |
| Republic -Oper. 1946463 Checking | 10/10/2022 | Check | 29555 | City Treasurer | Harrisburg, PA License Renewal - Matthew Kapa permit fee - 3435 summer dr dover pa 17315 andrea & Jeff Drew | -125.00 |
| Republic -Oper. 1946463 Checking | 10/10/2022 | Check | 29560 | Dover Township | Permit Fee - 511 1st ave nw hickory nc 28601 - patricia turner | -738.00 |
| Republic -Oper. 1946463 Checking | 10/10/2022 | Check | 29561 | Catawba County | Permit Fee - 2977 Fairfield Dr. Allentown PA 18103 -Thomas Whorter | -100.00 |
| Republic -Oper. 1946463 Checking | 10/10/2022 | Check | 29562 | Salisbury Township | ic fee 616 Paxinosa Avenue Easton, PA 18042- Moutselos (Black) | -394.00 |
| Republic -Oper. 1946463 Checking | 10/10/2022 | Check | 29563 | MetED | ic fee-PECO-0008818- 930 Strahle St. Philadelphia, PA 19111-Chhom | -100.00 |
| Republic -Oper. 1946463 Checking | 10/10/2022 | Check | 29564 | PECO | ic fee-PECO-0008818- 930 Strahle St. Philadelphia, PA 19111-Chhom | -261.40 |
| Republic -Oper. 1946463 Checking | 10/10/2022 | Check | 29565 | PECO | business tax form | -261.40 |
| Republic -Oper. 1946463 Checking | 10/10/2022 | Check | 29566 | Bethlehem City | business tax form | -25.00 |
| Republic -Oper. 1946463 Checking | 10/10/2022 | Check | 29567 | Borough of Narberth | Transformer Upgrade Fee-Dirk Griffin-40 Terry Ln. Fairfield, PA 17320 | -10.00 |
| Republic -Oper. 1946463 Checking | 10/10/2022 | Check | 29568 | Adams Electric Cooperative Inc. | | -3,439.05 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 10/10/2022 | Check | 29569 | Duquesne Light Company | ic fee 401 COMMONWEALTH AVE. West Mifflin, PA 15122-Mcnally | -100.00 |
| Republic -Oper. 1946463 Checking | 10/10/2022 | Check | 29570 | Mount Laurel Township | Replacing Ck#29328 - ZONING FEE - 6 RICHLAND DR. MT LAUREL NJ 08054- RENNE NODAR | -55.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Bill Payment (Check) | ach10112022 | Augutech | | -12,197.82 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Bill Payment (Check) | ach10112022 | Krannich Solar East, LLC | ACH 10/11/22 | -100,000.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Bill Payment (Check) | ach10112022 | EcoFasten Solar LLC | ach10112022 | -70,385.41 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Bill Payment (Check) | 29576 | Broadway Electric Supply Co. | ORBINE August 2022 | -7,360.53 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Bill Payment (Check) | 29577 | GPRS, LLC | | -3,150.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Bill Payment (Check) | Online1011202 2 | Water Tech Industries | Paid Online 10/11/22 (1st Half) | -14,033.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Bill Payment (Check) | online101122 | Wex (wawa) | | -75,236.51 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Bill Payment (Check) | ach101122 | US Marketing Group | | -20,000.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Bill Payment (Check) | ach101122 | Finnan Financial, Inc dba LRG Media | | -10,000.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Bill Payment (Check) | ach101122 | Sunly LLC | | -4,750.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Bill Payment (Check) | 29571 | Russell Garrow | Training Pay - P/E 10/02/2022 | -1,000.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Bill Payment (Check) | 29606 | FCD Labels | | -3,318.28 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Bill Payment (Check) | ACH10112022 | Cadilus Inc. | ACH 10/14/22 | -7,470.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Bill Payment (Check) | | Chrysler Capital #3389 | | -280.50 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Bill Payment (Check) | | Chrysler Capital #1737 | | -434.09 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Bill Payment (Check) | online101822 | Aflac | | -132.36 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Bill Payment (Check) | ach101122 | Seamus Hafford | | -1,453.50 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Bill Payment (Check) | ach101122 | Amy Jones | | -1,958.25 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Bill Payment (Check) | ach101122 | Brendan Dempsey | | -642.01 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Bill Payment (Check) | Online1011202 2 | De Lage Landen Financial Services, Inc | 1349617 paid online 10.11.22 | -742.73 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Bill Payment (Check) | Online1011202 2 | Solar Energy Industries Association (SEIA) | Orbit Energy & Power - Renewal 2023 PAID ONLINE 10.11.22 | -900.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29572 | Beatriz Villa | Saturday, 9/24/22 - Cleaning MD Owings Mills | -120.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29573 | Beatriz Villa | Saturday, 10/1/22 - Cleaning MD Owings Mills | -120.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29575 | Beatriz Villa | Saturday, 10/8/22 - Cleaning MD Owings Mills | -120.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29608 | Timothy Lontz II | Settlement Agreement - 35 S Moritz Dr. Sicklerville, NJ 08081 | -1,250.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29579 | Adams County Planning Commisson | Voided - Replacing Check#28533 - Zoning Fee - 1373 mount tabor rd gardners pa 17324 - Joshua Kidwell | 0.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29580 | PECO | ic fee-PECO-0008831-26 PARKVIEW RD. Cheltenham, PA 19012-Ballard | -264.70 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29581 | PECO | Triplex upgrade-PECO-0007970-14 East Rambler Drive Southampton, PA 18966-Stinnett | -750.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29582 | PECO | ic fee-PECO-0008837-5023 Catharine St. Philadelphia,PA 19143-Hincher | -100.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29583 | Borough of Haddon Heights | permit fee - 1716 maple ave haddon heights nj 08312 alex schmitt | -379.00 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29584 | Pennsauken Township | Permit Fee - 3727 Forrest Ave. Pennsauken NJ 08110 - Jorge Alameda | -465.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29585 | City of Absecon | permit fee - 802 katie ct absecon nj 08021 joseph adams | -449.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29586 | City of District Heights | permit fee - 2210 senator ave district heights md 20747 sonia blair | -727.59 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29587 | South Penn Code Consultants | Reviewer fee- 9 Flintville Rd Delta PA 17314- Daniel Kell | -150.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29588 | Peach Bottom Township | Twp Fee - 9 Flintville Rd Delta PA 17314- Daniel Kell | -21.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29589 | Cheltenham Township | permit fee - 26 parkview rd cheltenham pa 19012 robert ballard | -109.50 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29590 | Cheltenham Township | permit fee - 26 parkview rd cheltenham pa 19012 robert ballard | -499.50 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29591 | Town of Millsboro | permit fee - 25162 lumberton dr millsboro de 19966 jay ward | -170.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29592 | Atlantic City Electric Co. | IC Fee-Denise Lopez-297 Mullica Hill Rd Harrison Twp, NJ 08062 | -60.43 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29593 | Atlantic City Electric Co. | IC Fee-14`. Delaware Ave Egg Harbor Twp NJ 08234-KALIKASAN DAMAYO | -60.13 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29594 | Accurate Building Inspections | Permit Fee - 246 Waterway Rd. Oxford PA 19363 - Edward Wertz | -620.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29595 | East Nottingham | Permit Fee - 246 Waterway Rd. Oxford PA 19363 - Edward Wertz | -109.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29596 | PECO | Eng Study Fee-PECO-0008205-904 S Pine St, Langhorne, Pennsylvania 19047-Clayton Renson | -400.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29597 | Commonwealth Codes | Todd Verdell, 1425 Melrose Ave, Inspection Fee | -150.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29598 | Commonwealth Codes | Carol Curtis, 118 Reese St, Inspection Fee | -150.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29599 | Town of Middletown | permit fee - 557 janiver dr middletown de 19709 dominick duonnolo | -100.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29600 | Penn Power | IC fee 10001195 1065 Hollywood Dr Beaver Falls PA 15010 - Gould | -100.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29601 | PPL | IC fee PPL WO#58698131 135 Snyder Avenue McAdoo PA 18237 - Girard | -100.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29602 | Honey Brook Township | application fee - 140 caitlin ct honey brook pa 19344 darleen marin-espin | -25.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29603 | PECO | IC fee PECO-0008847 3182 Lower Mountain Rd Furlong PA 18925 - Dunn | -263.20 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29604 | Egg Harbor Township | zoning fee - 8 erma dr egg harbor twp nj 08234 lisa harden & kenneth merlock | -50.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29605 | Township of Monroe | HVAC Permit Fee - Matt Abraham 30 Glasgow Rd. | -182.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | 29610 | Occupational Health Centers of NJ, P.A. | Invoice #663184282 | -121.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | online1011202 2 | The State of New Jersey (sales tax) | Q2 2022 Sales & Use tax | -4,811.19 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | online1011202 2 | The State of New Jersey (sales tax) | July Sales & Use tax | -5,521.82 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Check | Aug 2022 | The State of New Jersey (sales tax) | Aug Sales & Use tax | -939.46 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Expense | | EDI PYMNTS Global Merchant CCD 284034 | | -16,000.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Expense | | Wynwood Captial | Wynwood Capital ORBIT ENER 1348 | -59,457.50 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Expense | | The State of New Jersey (sales tax) | NJ S&U WEB PMT /late fee | -557.96 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Expense | | Patrick Carr | ORBIT ENERGY P Carr -SETT-A519CMGMT | -900.00 |
| Republic -Oper. 1946463 Checking | 10/11/2022 | Expense | ach101122 | Stephen Zatolochenko | manual check | -925.31 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Bill Payment (Check) | ACH100822 | Elan Cardmember Service | 4798510070058736 | -10,000.00 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Bill Payment (Check) | ACH100822 | Fulton Bank - OEP, LLC - Credit Card | 4798-5100-6369-3820 | -5,000.00 |

| Account | Date | Type | Number | Payee | Description | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 10/12/2022 | Bill Payment (Check) | Online1012202 2 | ProShred Southern New Jersey | 570 Mantua Blvd - Container Delivery/Removal Paid online 10/12/22 | -42.65 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Bill Payment (Check) | 29629 | New Jersey Motor Vehicle Commission | Remake an existing license plate - XJFU36 | -11.00 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Bill Payment (Check) | 29631 | Hoffman's Exterminating Co - 721 Main St | Acct #150135 | -399.84 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Bill Payment (Check) | 29632 | Hoffman's Exterminating Co - 570 Mantua Blvd | Account #152204 | -399.84 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Bill Payment (Check) | 29633 | Thomas W. Gillis | Structural and Tech (33 @ $100.00/per) | -4,000.00 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Bill Payment (Check) | 29634 | Franklin Trailers, Inc | Customer Number: 239132 | -435.88 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Bill Payment (Check) | 29635 | Van Meter Auto Repair | AUG 2022 / SEPT 2022 | -30,200.50 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Bill Payment (Check) | Online1012202 2 | Water Tech Industries | Paid Online 10/12/22 (2nd half) | -14,033.00 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Bill Payment (Check) | Ach10122022 | Clear Energy Partners LLC | | -208,253.35 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Bill Payment (Check) | Ach10122022 | Connecting the Dots, LLC | | -15,000.00 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Check | 29609 | Beatriz Villa | Saturday, 10/15/22 - Cleaning MD Owings Mills | -120.00 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Check | 29611 | Exeter Borough | Replacing Check#29366 - zoning fee - 362 susquehanna ave exeter pa 18643 - anthony legare | -50.00 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Check | 29612 | Deptford Township | Re-Issue Zoning - 1040 Bennett Dr Deptford NJ 08096- Michael Tantonio | -75.00 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Check | 29613 | PECO | IC fee PECO-0008857 3923 Dexter St Philadelphia PA 19128 - Kahlenbeck | -100.00 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Check | 29614 | PPL | IC fee DG58698207 2026 S 3rd St Allentown PA 18103 - Keeler | -100.00 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Check | 29615 | City of Allentown | zoning fee - 2026 s 3rd st allentown pa 18103 kristina keeler | -100.00 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Check | 29616 | City of Allentown | app fee - 2026 s 3rd st allentown pa 18103 kristina keeler | -50.00 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Check | 29617 | City of Allentown | elec app fee - 2026 s 3rd st allentown pa 18103 kristina keeler | -50.00 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Check | 29618 | PPL | IC fee PPL WO#58698230 140 Caitlin Ct Honey Brook PA 19344 - Marin-Espin | -100.00 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Check | 29619 | PPL | IC fee PPL WO#58698226 1571 Eastwood Dr. Bethlehem PA 18018 - Shirley | -100.00 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Check | 29620 | Township of Monroe | permit fee - 22 dayna dr monroe twp nj 08831 sapna bylanjanappa | -440.00 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Check | 29621 | Haverford Twp | Permit Fee - 620 Naylor Run Rd. Havertown PA 19083 - Stephanie Campbell | -164.50 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Check | 29622 | Archbald Borough | zoning fee - 451 salem rd archbald pa 18403 david parry | -81.20 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Check | 29623 | Archbald Borough | permit fee - 451 salem rd archbald pa 18403 david parry | -263.10 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Check | 29624 | Norwood Borough | Final permit fee- 616 Seneca Ave Norwood PA 19074- Edward Garlick | -514.50 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Check | 29625 | MetED | IC fee William Lockner 2218 Lake Meade Rd East Berlin PA 17316 | -100.00 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Check | 29626 | Borough of Collingdale | Final Fee- 30 Kern Street Collingdale PA 19023- Byron Mosley | -744.50 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Check | 29627 | Haverford Twp | Permit Fee - 331 Spring Rd. Havertown PA 19083 - Christopher Lynch | -160.00 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Check | 29628 | Borough of Bellmawr | Bellmawr's Annual Fall Festival 10.15.22 | -25.00 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Check | 29630 | Srikanth Rayedi. | Completion - Water Dept. Referral Program (5) | -5,000.00 |
| Republic -Oper. 1946463 Checking | 10/12/2022 | Expense | | TVT - Bankers Bank of the West | | -58,333.33 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Bill Payment (Check) | ACH10132022 | AllSpire Health Partners, LLC | ACH 10/13/2022 to new wire info (AllSpire) | -10,200.00 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 10/13/2022 | Bill Payment (Check) | Online1013202 2 | Waste Management of New Jersey, Inc - 570 Mantua Blvd | Paid online 10/13/22 | -3,451.29 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Bill Payment (Check) | Online1013202 2 | Waste Management of New Jersey, Inc - 570 Mantua Blvd | Paid Online 10/13/22 Invoice: 3355252-2093-5 Customer ID: 25-88352-33000 | -1,309.69 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Bill Payment (Check) | Online1013202 2 | Waste Management - Norristown, PA | 10/01/22-10/31/22 paid online 10/13/22 | -511.70 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Bill Payment (Check) | Online1013202 2 | Waste Management of New Jersey, Inc. | 3282132-2428-5 | -94.84 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Bill Payment (Check) | QBOnline1013 2022 | Creative Edge Landscape & Lawn LLC | Paid QBs online 10/13/22 | -175.25 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Bill Payment (Check) | QBOnline1013 2022 | Grano Foods Distr. LLC | Paid QBs Online 10/13/22 | -500.00 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Bill Payment (Check) | 29655 | York International Corp | | -1,858.47 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Bill Payment (Check) | 29656 | United Inspection Agency | 9/7/22, 9/14/22, 9/21/22 | -4,750.00 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Bill Payment (Check) | 29657 | C & C Supply Company | July 2022 | -5,199.86 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Bill Payment (Check) | 29658 | Corporate Copy | #7180-486 & #7180-487 | -794.35 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Bill Payment (Check) | ACH10132022 | Renewable Energy Advisors Corp. | Consulting Services - September 2022 ACH 10/13/22 | -6,000.00 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Bill Payment (Check) | ACH10132022 | Soligent Distribution, LLC | 489453 ACH 10/13/2022 | -41,500.00 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Check | 29636 | Susquehanna Township | ELEC FEE - 113 HOLLY HILLS DR. HARRISBURG PA 17110 - transformer upgrade-PECO-0006064- | -29.50 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Check | 29637 | PECO | (steel building & barn)700 BRINTONS BRIDGE RD. West Chester, PA 10392- Leonhard | -1,119.49 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Check | 29638 | Woolwich Township | Zoning fee- 25 Willow Pond Ct Swedesboro NJ 08085- Paul Viereck | -40.00 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Check | 29639 | Doylestown Twp. | Electrical review- 41 Oak DR Doylestown PA 18901- John McFadden | -59.50 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Check | 29640 | PECO | IC Fee PECO 0008887 41 Oak Drive Doylestown PA 18901- McFadden | -268.90 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Check | 29641 | DLC | IC Fee Olivia Lawson 1187 Ridge Ave Braddock PA 15104 | -100.00 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Check | 29642 | Piscataway | permit fee - 323 saintmarks ave piscataway nj 08854 kabalan hamade | -336.00 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Check | 29643 | Mantua Twp | Zoning app fee- 305 E. Elm St Wenonah NJ 08090- Kirsten Lynch | -100.00 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Check | 29644 | East Coventry Township | Final fee- 308 Grubb Rd Pottstown PA 19465- Robert Macmullen | -544.50 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Check | 29645 | PPL | IC fee PPL DG58698453 1823 Piccadilly Circle Allentown PA 18103 - Kezengwa | -100.00 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Check | 29646 | PenElec | IC fee Terry Henry 624 Brad Shippensburg PA 17257 | -100.00 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Check | 29647 | Lower Salford Twp | Final fee- 339 Park Ave Harleysville PA 19438- Uzma Harris | -180.00 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Check | 29648 | Concord Township | Voided - Building Permit - 82 Colonial Cir. Thorton PA 19373 - Peter Anderson | 0.00 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Check | 29649 | Concord Township | Voided - Electrical Permit - 82 Colonial Cir. Thorton PA 19373 - Peter Anderson_ | 0.00 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Check | 29650 | Concord Township | Roof Permit - 82 Colonial Cir. Thorton PA 19373 - Peter Anderson_ | -104.50 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Check | 29651 | PPL | IC fee PPL DG58698480 36 Elroy Rd Souderton PA 18964 - Miller | -265.37 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Check | 29652 | West Penn Power | Voided - IC fee Mary Luzanski 636 Graham St Belle Vernon PA 15012 | 0.00 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Check | 29653 | Latimore Township | zoning fee - 2218 lake meade rd east berlin pa 17316 william lockner | -50.00 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Check | 29654 | Robeson Twp | Final fee- 3372 Main St Birdsboro PA 19508- Ian and Emily West | -287.00 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 10/13/2022 | Check | 29660 | Ms. Milena Martins | Cleaning Week of: Monday, 10/10/22 - Friday, 10/14/22 | -1,250.00 |
| Republic -Oper. 1946463 Checking | 10/13/2022 | Expense | | Eagle Inspection Agency, LLC | Inspections 95-00028 | -110.00 |
| Republic -Oper. 1946463 Checking | | Bill Payment (Check) | 29662 | CED Greentech - Pennsauken | Solar/ENP X-IQ-AM1-240-4 - Quote: Q1048854 | -6,443.60 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Bill Payment (Check) | BillTrust10142 | Peirce-Phelps LLC | 326520 Bill Trust 10/14/22 | -24,709.10 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Bill Payment (Check) | 022 | TURTLE & HUGHES, INC. | | -25,546.13 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Bill Payment (Check) | 29664 | Old City Media | July 2022 remaining | -6,150.00 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Bill Payment (Check) | ACH10142022 | RPG, LLC (DBA) | ACH 10/14/22 | -3,075.00 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Bill Payment (Check) | Ach101422 | Fastenal | | -7,216.48 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Bill Payment (Check) | 29685 | Associate Refrigeration Inc. | | -10,092.48 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Bill Payment (Check) | 29686 | Madeira Enterprises LLC | Invoice #'s 107, 108, 109 | -4,830.00 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Bill Payment (Check) | 29687 | Somerset Contractors LLC | Invoice #'s 0-2022-15 / 0-2022-19 | -7,100.00 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Bill Payment (Check) | 29688 | Tuckahoe Nurseries, Inc. | June 2022/July 2022 | -6,097.49 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Bill Payment (Check) | 29689 | GPRS, LLC | June 2022 | -5,125.00 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Bill Payment (Check) | 29690 | Marvic Supply | | -15,601.03 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Bill Payment (Check) | ACH10142022 | Superior Distribution | ACH 10/14/22 | -8,445.80 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Bill Payment (Check) | BillTrust10142 | EcoFasten Solar LLC | BillTrust 10/14/22 | -63,535.95 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Bill Payment (Check) | 022 | US RENEWABLE SOLUTIONS | ACH 10/14/2022 298298 BillTrust 10/14/22 | -10,573.04 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Bill Payment (Check) | BillTrust10142 022 | Cooper Power Systems Cooper Electric Supply Co. | 351360 BillTrust 10.14.22 | -124,688.28 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Bill Payment (Check) | ACH10142022 | Krannich Solar East, LLC | ACH 10/14/22 | -24,705.60 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Bill Payment (Check) | BillTrust10142 022 | Beacon Roofing Supply (524104) | 524104 BillTrust 10/14/22 | -39,781.48 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Bill Payment (Check) | BillTrust10142 022 | Beacon Roofing Supply (524104) | 524104 BillTrust 10/14/22 | -770.80 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Bill Payment (Check) | BillTrust10142 022 | Beacon Roofing Supply (524104) | 524104 BillTrust 10/14/22 | -4,308.69 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Check | 29665 | Borough of West Mifflin | Permit fee- 401 Commonwealth Ave West Miflin PA 15122- Christopher Mcnally | -64.50 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Check | 29666 | Bristol Twp | Final permit fee- 2905 Century Ave Bristol PA 19007- Charles Inverso III | -535.50 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Check | 29667 | Salisbury Township | ZONING FEE - 1823 PICCADILLY CIR. Alletown PA 18103 - Darney | -35.00 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Check | 29668 | PECO | IC fee PECO-0008921 2832 Snyder Ave Philadelphia PA 19145 | -100.00 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Check | 29669 | Horsham Township | Missing review fee- 310 Babylon Rd Horsham PA 19044- Michael Corbi | -34.00 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Check | 29670 | PPL | IC fee PPL -DG58698559 156 High Country Dr Blakeslee PA 18610 - Sanchez | -265.66 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Check | 29671 | Will Powel | Reimbursement - Floor Repairs wo18327024 Katherine Abreu 50 | -1,400.00 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Check | 29672 | DelMarVa | Kensington La Newark DE 19713 Zoning fee- 404 4th Ave Bellmawr NJ | -8,660.00 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Check | 29673 | Borough of Bellmawr | 08031- Richard Wittkowski permit fee - 685 lawnton ave woodbury | -25.00 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Check | 29674 | West Deptford Township | nj 08096 heather vincent permit fee - 327 manson pl plainfield nj | -901.00 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Check | 29675 | City of Plainfield | 07063 walter bailey permit fee - 3182 lower mountain rd | -512.00 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Check | 29676 | Buckingham Township | furlong pa 18925 george dunn | -378.00 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 10/14/2022 | Check | 29677 | Upper Darby Township | builing permit fee - 3809 dennison ave drexel hill pa 19026 michael kinsch & Jeffrey vitelli | -140.00 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Check | 29678 | Upper Darby Township | electrical permit fee - 3809 dennison ave drexel hill pa 19026 michael kinsch & Jeffrey vitelli | -49.00 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Check | 29679 | Ridley Twp | Voided - Electric fee- 532 Penn Ave Swathmore PA 19801- Kim Carney | 0.00 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Check | 29680 | Ridley Twp | Voided - Building fee- 532 Penn Ave Swathmore PA 19801- Kim Carney | 0.00 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Check | 29681 | DelMarVa | ic fee-DPL-0102754-10020 MIDDLEFORD RD Seaford, DE 19973-Sirus | -65.08 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Check | 29682 | Radnor Twp | permit fee - 397 grange rd wayne pa 19087 guowiang cui | -288.00 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Check | 29683 | Somerset County Planning & Zoning | permit fee - 8547 fishing island rd. westover md 21871 - harry owens | -130.00 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Check | 29684 | PECO | IC fee PECO-0008927 507 Hill Rd Perkasie PA 18944 - Kirkwood | -268.00 |
| Republic -Oper. 1946463 Checking | 10/14/2022 | Expense | | Edi Pymnts Global | | -54,147.06 |
| Republic -Oper. 1946463 Checking | 10/15/2022 | Check | Auto10152022 | Marketplace Events LLC | #5 Philly Home Show SCHEDULE 2023 Philly Home Show February 24-26, 2023 = $249.75 | -249.75 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Bill Payment (Check) | BillTrust10172 022 | Clear Channel Outdoor | 292610 BillTrust 10.17.22 | -25,232.00 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Bill Payment (Check) | Phone1017202 2 | T-MOBILE | Phone payment 10/17/22 reference #1799407686 | -1,202.73 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Bill Payment (Check) | 29709 | BirdEye | Installment 2 & 3 for Invoice 320406 | -17,329.76 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Bill Payment (Check) | ACH10172022 | Dvinci Inc. dba Colossus | ACH 10/17/22 | -15,000.00 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Bill Payment (Check) | 29710 | Car Effex | | -27,361.57 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Bill Payment (Check) | 29711 | NMG (Newspaper Media Group) | | -15,430.69 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Bill Payment (Check) | ACH10172022 | Cadilus Inc. | | -7,470.00 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Bill Payment (Check) | online101722 | Principal Life Insurance Company | 1116681-10001 | -2,270.76 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Bill Payment (Check) | Online1017202 2 | Enterprise Fleet Management, Inc. | October 2022 8499 05 104 0214177 | -13,579.18 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Bill Payment (Check) | Online1017202 2 | Comcast Business - 106 / 67 Main | 67 MAIN ST MANTUA NJ 08051-1474 paid online 10.17.22 | -759.85 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Check | 29693 | DEC | IC Fee David Nemec 1551 Tower Road Camden Wyoming DE 19934 | -50.00 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Check | 29694 | PECO | IC fee PECO-0008940 532 Penn Ave Swathmore PA 19801 - Carney | -100.00 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Check | 29695 | DelMarVa | ic fee-DPL-0104566- 121 Trotter Dr W Wilmington, DE 19810-Marcelin | -63.11 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Check | 29696 | DelMarVa | ic fee-DPL-0104909-108 Wallasey Rd. Wilmington, DE 19808-Sheehan | -61.92 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Check | 29697 | DelMarVa | ic fee-DPL-0104592-505 E POMPEII DR Bear,DE 19701-Belliard | -60.73 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Check | 29698 | DelMarVa | ic fee DPL-0104551-19 Montvale Rd. Newark,DE 19713-Mccarthy | -62.22 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Check | 29699 | DelMarVa | ic fee DPL-0102574-9 PHILIP CT Claymont, DE 19703-Joyce | -60.43 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Check | 29700 | DelMarVa | ic fee DPL-0102866- 19 Denison St. Newark, DE 19711-Jones | -61.32 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Check | 29701 | Old Bridge Township | permit fee - 81 lantana way laurence harbor nj 08879 ludwig rucinski | -591.00 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Check | 29702 | Willingboro Township | permit fee - 162 glenview ln willingboro nj 08046 - kemba ward | -533.00 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Check | 29703 | PPL | IC fee PPL WO#58698699 1040 Meadowview Dr Quakertown PA 18951 | -100.00 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Check | 29704 | DelMarVa | IC fee Andrea Fitzpatrick 1264 Pimpernell Path Middletown DE 19709 | -60.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 10/17/2022 | Check | 29705 | Darby Twp. | Voided - permit fee - 104 e 6th st laurel de 19956 - claudia williams | 0.00 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Check | 29706 | PPL | Voided - permit fee - 1515 roosevelt dr sharon hill pa 19079 - darryl gatewood | 0.00 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Check | 29707 | Irvington Twp. | Voided - permit fee - 100 grace st irvington nj 07111 - sparkle mrie | 0.00 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Check | 29708 | DEC | IC fee Charles Covington 18256 Ann Barr St Lewes DE 19958 | -50.00 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Check | 29712 | Town of Selbyville | permit fee - 8 whipperwill ct selbyville de 19975 - ronald lee barrier sr | -330.00 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Check | Online1017202 2 | Ally Financial #4580 | Agreement Number: 611928954580 Make: 2018 RAM 2500 VIN: 3C6UR5HL3JG105980 paid online 10.17.22 | -651.90 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Check | Online1017202 2 | Chrysler Capital #9839 | Account #22759839 - 2019 DODGE CO PROMASTER VIN: 3C6TRVCG7KE507357 paid online 10.17.22 | -434.49 |
| Republic -Oper. 1946463 Checking | 10/17/2022 | Expense | | Joshua Halle | Loan was recalled bc wrong loan plan was chosen. Cust needs to resign docs. | -5,568.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Bill Payment (Check) | Phone1018202 2 | T-MOBILE | Phone Payment 10/18/22 | -2,405.46 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Bill Payment (Check) | ACH10182022 | Chemical Equipment Labs DE, Inc. | ACH 10.18.22 | -3,821.81 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Bill Payment (Check) | 29730 | United Supply Co. | | -662.56 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Bill Payment (Check) | Online1018202 2 | Comcast - MD | Paid online 10/18/22 | -532.18 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Bill Payment (Check) | ach101822 | Sunly LLC | | -4,640.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Bill Payment (Check) | ach101822 | US Marketing Group | | -20,000.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Bill Payment (Check) | ach101822 | dba RGR Marketing | | -16,272.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Bill Payment (Check) | online101822 | Aflac | | -3,884.52 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29713 | Austin Rogers | Week of Oct. 24 - Oct. 28; MD Solar Crew to Pittsburgh | -375.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29714 | Brian Rogers | Week of Oct. 24 - Oct. 28; MD Solar Crew to Pittsburgh | -375.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29715 | Lionel Jackson | Week of Oct. 24 - Oct. 28; MD Solar Crew to Pittsburgh | -375.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29716 | Jerrell Jenkins. | Week of Oct. 24 - Oct. 28; MD Solar Crew to Pittsburgh | -375.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29717 | Jeferson Township | Final Fee- 706 New Schaferstown Rd Bernville pA 19506- Marlyn Luff | -291.20 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29718 | Penn Township | Zoning Fee - 742 n garfield rd bernville pa 19506 - kim berube | -35.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29719 | Kline Township | zoning fee - 135 snyder ave mcadoo pa 18237 - christopher girard | -25.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29720 | Upper Freehold Twp | permit fee - 10 gettysburg ct allentown nj 08501 - louis perrochino | -549.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29721 | Franklin Township | permit fee - 785 oak ave malaga nj 08328 - valerie custis | -538.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29722 | UGI Energy | IC fee Jeremy Higgins & Antionette Piperato 24 E. Railroad St. Plymouth PA 18651 | -100.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29723 | Washington Township - New Jersey | permit fee - 501 quincy dr washington twp nj 08012 - edward labelle | -124.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29724 | Washington Township - New Jersey | permit fee - 116 spine pl washington twp nj 08080 - william steel | -74.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29725 | East White:and Township | permit fee - 1237 w king rd malvern pa 19355 - blair jury | -234.50 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29726 | North Braddock Borough | App Fee - 1187 ridge ave braddock pa 15104 - olivia lawson | -25.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29727 | City of Hazleton | zoning fee - 738 seybert st hazleton pa 18201 - casimir ditkosky | -75.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29728 | City of Hazleton | Zoning fee- 528 Cleveland St Hazleton PA 18201- Kevin De Los Santos | -75.00 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29729 | Winona Lakes Property Owners Association | HOA document processing fee - Chastity Gordon-Fraser 507 Norman Court East Stroudsburg PA 18302 | -25.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29731 | Town of Laurel | Replacing Ck#29705 - permit fee - 104 e 6th st laurel de 19956 - claudia williams | -530.26 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29732 | Darby Twp. | permit fee - 1515 roosevelt dr sharon hill pa 19079 - darryl gatewood | -2,054.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29737 | Gloucester Township | HVAC Permit Fee - Control #90816 for 7 Crisfield Rd. Sicklerville, NJ - Walter & Mary Spade | -159.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29734 | Borough of Haddonfield | HVAC Permit Fee - 11 Heritage Rd. Haddonfield, NJ - Marilyn Verderame | -126.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29735 | Delran Twp | L&D Permit Fee - Control #29644 | -703.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29736 | Township of Mt. Laurel | HVAC Permit Fee - 103 Banwell Ln. Mt. Laurel NJ - Christine Becker | -213.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | 29738 | Ludie Gustin. | Water Referral Completion | -7,980.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | Online1018202 2 | Keybank #1944 | Account Number 03211080161944 paid online 10.18.22 | -484.40 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | Online1018202 2 | Keybank #1470 | Account# 03211080161470 paid online 10.18.22 | -395.42 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | Online1018202 2 | Keybank #1846 | 03211080171846 paid online 10.18.22 | -354.64 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | Online1018202 2 | Keybank #5679 | Account Number 03211080185679 Paid online 10.18.22 | -326.98 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | Online1018202 2 | Keybank #0570 | Account Number 03211080180570 paid online 10.18.22 | -467.95 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Check | Online1018202 2 | Keybank #0570 | Account Number 03211080180570 paid online 10.18.22 ***DUPLICATE PAYMENT*** | -467.95 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Expense | 100011868719 | EDI PYMNTS Global Merchant CCD 284034 | | -16,000.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Expense | 80 | Quickbooks Online | QuickBooks Subscription - Oct 2022 | -200.00 |
| Republic -Oper. 1946463 Checking | 10/18/2022 | Expense | | Wynwood Captial | Wynwood Capital ORBIT ENER 1348 | -59,457.50 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Bill Payment (Check) | online101922 | Connecting the Dots, LLC | | -20,000.00 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Check | 29739 | Pittsgrove Township | HVAC Permit Fee - 412 Three Bridge Rd - Jeff Kugler | -231.00 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Check | 29740 | PPL | IC fee WO#58698990 528 Cleveland St Hazelton PA 18201 - De Los Santos | -100.00 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Check | 29741 | Woolwich Township | Final fee- 25 Willow Pond Ct Swedesboro NJ 08085- Paul Viereck | -398.00 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Check | 29742 | PPL | IC fee PPL DG58699019 236 E. Market St Williamstown PA 17098 - Levy | -261.60 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Check | 29743 | City of Allentown | building permit fee - 710 e juniata st allentown pa 18103 - enmanuel colldao | -114.50 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Check | 29744 | City of Allentown | electrical permit fee - 710 e juniata st allentown pa 18103 - enmanuel colldao | -120.50 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Check | 29745 | PPL | IC fee PPL DG58699048 5632 Greens Dr Allentown PA 18106 - Miller | -100.00 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Check | 29746 | Bethlehem City | Building fee- 2026 Michael St Bethlehem PA- Andrew Wallace | -54.50 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Check | 29747 | Bethlehem City | Electric fee- 2026 Michael St Bethlehem PA- Andrew Wallace | -79.50 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Check | 29748 | Central Florida Electric Cooperative, INC. | solar app fee-Acct#10013967-951 NE 104th Ave. WILLISTON, FL 32696- Albert Fuller | -100.00 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Check | 29749 | Upper Leacock Township | Final fee- 20 Hertzog Dr Leola PA 17540- Ze Dau | -342.50 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Check | 29750 | ACE | IC Fee Dennis Aita 35 Pine Rd Hammonfon NJ 08037 | -61.92 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Check | 29751 | White Haven Borough | Permit fees- 12 James Pl White Haven PA 18661- Ronald Henry | -1,097.50 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 10/19/2022 | Check | 29752 | Atglen Borough | permit fee - 108 newport cir. atglen pa 19130 - nick digregorio | -584.50 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Check | 29753 | Haverford Twp | Permit Fee - 620 Naylor Run Rd. Havertown PA 19083 - Stephanie | -1,000.00 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Check | 29754 | Haverford Twp | Permit Fee - 331 Spring Rd. Havertown PA 19083 - Christopher Lynch | -584.00 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Check | 29755 | Borough of Manasquan | Voided - Dumpster Permit Fee/Dumpster Permit Deposit | 0.00 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Check | 29756 | Buyer's Edge Inc. | Referral Fees - Referred Kathryn Coulibaly and Judy Kaminsky | -2,500.00 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Check | 29757 | Santosh Subramanian. | Water Referral Completion | -5,500.00 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Check | 29758 | Logan Bockelmann | Week of Oct. 24 - Oct. 28; MD Solar Crew to Pittsburgh | -375.00 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Check | 29759 | Bogey's | Christmas Brunch Sun. Dec 18th - 25% Deposit | -3,584.63 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Check | 29760 | Zacarias L Rodriquez (exp) | 10/4/22-10/8/22 (5 days, NC & PA) @ 75.00/day | -375.00 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Check | ECheck101920 22 | Rivero Insurance Group | Personal Liability Policy for Roger Rodriquez @ 3204 Finch Ave Lake Placid, FL 33862 | -530.00 |
| Republic -Oper. 1946463 Checking | 10/19/2022 | Expense | | Bankers Bank of the West | TVT - Bankers Bank of the West | -58,333.33 |
| Republic -Oper. 1946463 Checking | 10/20/2022 | Bill Payment (Check) | 29762 | Thomas W. Gillis | Structural and Tech (41 @ $100.00/per) | -4,100.00 |
| Republic -Oper. 1946463 Checking | 10/20/2022 | Bill Payment (Check) | ACH10202022 | Tesla Motors | | -10,000.00 |
| Republic -Oper. 1946463 Checking | 10/20/2022 | Bill Payment (Check) | 29786 | New Jersey Motor Vehicle Commission | Remake an existing license plate - TWM22J | -11.00 |
| Republic -Oper. 1946463 Checking | 10/20/2022 | Bill Payment (Check) | 29787 | Anna Lezhneva | Voided - Monday Cleanings (3) 10/31, 11/07, 11/14 ***WRONG DATES*** | 0.00 |
| Republic -Oper. 1946463 Checking | 10/20/2022 | Bill Payment (Check) | 29788 | SERVPRO of Woodbury Deptford and SERVPRO of Washington Woolwich | Balance Due: Cook, Wes - 3910 Herbertsville Rd Wall Twp | -156.86 |
| Republic -Oper. 1946463 Checking | 10/20/2022 | Bill Payment (Check) | Online1020202 2 | Atlantic City Electric - 67 Main | Paid online 10.20.22 | -946.28 |
| Republic -Oper. 1946463 Checking | 10/20/2022 | Check | 29761 | Ms. Milena Martins | Cleaning Week of: Monday, 10/17/22 - Friday, 10/21/22 | -1,250.00 |
| Republic -Oper. 1946463 Checking | 10/20/2022 | Check | 29785 | Twp. of Union | Permit Fee - Charlene Powell 1473 Vauxhill Rd Union NJ 07083 | -425.00 |
| Republic -Oper. 1946463 Checking | 10/20/2022 | Check | ECheck102020 22 | Rivero Insurance Group | Personal Liability Policy for Albert Fuller @ 951 NE 140th Ave Williston, FL  32696 | -530.00 |
| Republic -Oper. 1946463 Checking | 10/20/2022 | Check | ECheck102020 22 | Rivero Insurance Group | Personal Liability Policy for Sylvia Richards @ 404 Acacia Tree Way Kissimmee, FL 34758 | -530.00 |
| Republic -Oper. 1946463 Checking | 10/20/2022 | Check | 29789 | PPL | IC fee PPL DG58699151 710 E. Juniata St Allentown PA 18103 - Collado | -100.00 |
| Republic -Oper. 1946463 Checking | 10/20/2022 | Check | 29790 | PSE&G | IC Fee-11C Florence Ave Deptford NJ 08753-Alfred & Markay Sites | -61.02 |
| Republic -Oper. 1946463 Checking | 10/20/2022 | Check | 29791 | Atlantic City Electric Co. | Transformer Upgrade Fee-805 Kettle Run Rd. Marlton, NJ 08053-Christopher Shanno | -3,132.00 |
| Republic -Oper. 1946463 Checking | 10/20/2022 | Check | 29792 | Delmarva Power | IC Fee-50 Lochview Dr. Bear DE 19709- Edward Crumpler | -295.00 |
| Republic -Oper. 1946463 Checking | 10/20/2022 | Check | 29793 | Vineland Municipal Utilites | IC FEE -  1979 Apache Court Vineland, NJ 08361 - Ronald Bonilla | -295.00 |
| Republic -Oper. 1946463 Checking | 10/20/2022 | Check | 29794 | Duquesne Light Company | IC Fee- 13 Noblestown Rd Carnegie PA, 15106-Greg Edowski | -100.00 |
| Republic -Oper. 1946463 Checking | 10/20/2022 | Check | 29798 | Township of Voorhees | HVAC Permit Fee - 336 Osprey Ln. - Tim Matushesk | -136.00 |
| Republic -Oper. 1946463 Checking | 10/20/2022 | Check | 29796 | Harrison Twp | HVAC Permit Fee - 304 Windsor Rd. Mullica Hill, NJ - Steve Simmons | -168.00 |
| Republic -Oper. 1946463 Checking | 10/20/2022 | Check | 29797 | Harrison Twp | Water Heater - 304 Windsor Rd. Mullica Hill, NJ - Steve Simmons | -69.00 |
| Republic -Oper. 1946463 Checking | 10/20/2022 | Expense | O3R2Q4J1 | Capital One (Orbitwater) | | -3,449.39 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Bill Payment (Check) | 29802 | Starr General Contractors | Septic Pumping Service (2) - 721 Main St Mantua | -988.94 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Bill Payment (Check) | 29799 | County Conservation Company | ORBIT - 1/7/22 THRU 6/17/22 | -4,040.83 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 10/21/2022 | Bill Payment (Check) | 29803 | Adams Outdoor Advertising | Contract #05220567 | -7,500.00 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Bill Payment (Check) | Online1021202 2 | Atlantic City Electric-106 | 50013255695 | -1,032.27 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Bill Payment (Check) | Online1021202 2 | Atlantic City Electric-721 | 5001 3255 695 721 MAIN ST - Oct 2022 BARNSBORO, NJ 08080 paid online 10.21.22 | -2,328.89 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Bill Payment (Check) | 29817 | Eastern Lift Truck Co., Inc. | 70415 - July 2022 | -1,229.74 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Bill Payment (Check) | 29820 | Ovando Roofing, LLC | INVOICE 033#2 - 449 E. New York Ave. Deland FL | -2,000.00 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Bill Payment (Check) | 29821 | JM Custom Homes LLC | Invoice #'s 244 thru 248 | -19,616.00 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Bill Payment (Check) | 29822 | Bender's Tree Service LLC | Tree Work -  59 mansi dr effort pa | -6,000.00 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Bill Payment (Check) | 29823 | Red Oaks, LLC | Tree Work - 2915 Rueckert Ave Baltimore, MD 21214 | -1,850.00 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Bill Payment (Check) | 29824 | Martinez Services Inc. | Tree Work - 204 Printz Ave Essington, PA | -4,700.00 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Bill Payment (Check) | BillTrust10212 022 | US RENEWABLE SOLUTIONS | 298298 BillTrust 10.21.22 | -10,000.00 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Bill Payment (Check) | 29825 | Bethany Jordan | P/E 10/16/2022 | -269.75 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Bill Payment (Check) | Online1021202 2 | Garden State Security Group LLC | Paid Online 10.21.22 8993 20 791 0203642 201 ANN ST STE C OAKMONT PA 15139-2008 | -4,771.13 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Bill Payment (Check) | Online1019202 2 | Comcast - Pittsburgh, PA | paid online 10.19.22 | -722.50 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Check | 29800 | Borough of Manasquan | Dumpster Permit Fee | -150.00 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Check | 29801 | Borough of Manasquan | Dumpster Permit Deposit | -1,000.00 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Check | 29804 | Adams County Planning Commison | permit fees- 1373 Mount Tabor Rd Gardners PA 17324- Joshua Kidwell | -40.00 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Check | 29805 | Menallen Township | permit fees- 1373 Mount Tabor Rd Gardners PA 17324- Joshua K_id well | -25.00 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Check | 29806 | Land and Sea, LLC | permit fees- 1373 Mount Tabor Rd Gardners PA 17324- Joshua K_id well | -346.50 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Check | 29807 | PECO | IC fee PECO-0009023 5129 Locust St Philadelphia PA 19139 Santiago-Aviles | -100.00 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Check | 29808 | Shippensburg Borough | Zoning fee- 624 Brad Street Shippensburg PA 17257- Terry Henry | -40.00 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Check | 29809 | Treasurer, State of New Jersey | Final fee- 50 Gridley Circle Milford NJ 08848-  Irina Khatanova | -414.00 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Check | 29810 | Bureau Veritas | Final permit fees- 156 High Country Dr Blakeslee PA 18610- Alberto Sanchez | -1,648.50 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Check | 29811 | PECO | IC fee PECO-0009028 1538 S. Marston St. Philadelphia PA 19146 - Corbin | -100.00 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Check | 29812 | DEC | IC fee Ibrahima Coulibaly 1 Clear Stream Dr. Dover DE 19904 | -50.00 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Check | 29813 | City of Bridgeton | Final permit fee- 281 W. Commerce St Ext Bridge:on NJ 08302- Jesus Goyco | -1,013.00 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Check | 29814 | Salisbury Township | Inspection Fee -2900 South Pike Ave., Allentown, PA 18103 - Gary Brown | -75.00 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Check | 29815 | Barry Isett & Associates | Inspection Fee - 85 S. Route 100, Allentown, PA 18106 - Sarah Burton | -60.00 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Check | 29816 | Rockland Electric Co | IC fee NJINT-01680 722 Albermarle St Wycoff NJ 07841 - Sagot | -60.80 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Check | 29818 | Tri-State Financial | Fee - Business Privilege Tax | -65.00 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Check | 29819 | Comptroller of Maryland | Sean S. Angelini - Notice #1994888221013/2020 | -317.31 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Check | Online1021202 2 | Chrysler Capital #6043 | 2019 Dodge Journey VIN# 3C4PDCBB7KT845534 paid online 10.21.22 | -287.45 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 10/21/2022 | Check | Online1021202 2 | Chrysler Capital #9279 | 0022779279 paid online 10.21.22 | -424.71 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Check | ACH102123 | Jeanell Sullivan | | -171.28 |
| Republic -Oper. 1946463 Checking | 10/21/2022 | Expense | | Edi Pymnts Global | | -54,147.06 |
| Republic -Oper. 1946463 Checking | 10/24/2022 | Bill Payment (Check) | Online1024202 2 | Better Homes & Gardens Real Est Wilkins & Assoc. | Oct 2022 - MONTHLY OFFICE RENTAL SUITE 510 paid online 10/24/22 | -650.00 |
| Republic -Oper. 1946463 Checking | 10/24/2022 | Bill Payment (Check) | Online1024202 2 | T-MOBILE | Online 10.24.22 | -2,593.12 |
| Republic -Oper. 1946463 Checking | 10/24/2022 | Bill Payment (Check) | Online1024202 2 | Bright House Networks | 0050493775-02 paid online 10.24.22 | -283.03 |
| Republic -Oper. 1946463 Checking | 10/24/2022 | Bill Payment (Check) | Online1024202 2 | Better Homes & Gardens Real Est Wilkins & Assoc. | Nov 2022 - MONTHLY OFFICE RENTAL SUITE 510 paid online 10.24.22 | -650.00 |
| Republic -Oper. 1946463 Checking | 10/24/2022 | Bill Payment (Check) | 29826 | CED Greentech - Pennsauken | 95-00028 Solar - RM5 BOM - Quote: Q1049235 | -3,190.16 |
| Republic -Oper. 1946463 Checking | 10/24/2022 | Bill Payment (Check) | QBOnline1024 2022 | Complete Site Solutions LLC | paid QB's Online 10.24.22 | -2,612.31 |
| Republic -Oper. 1946463 Checking | 10/24/2022 | Bill Payment (Check) | 29832 | Occupational Health Centers cf NJ, P.A. | N30-0440186467 paid online 10.24.22 | -236.00 |
| Republic -Oper. 1946463 Checking | 10/24/2022 | Bill Payment (Check) | Online1024202 2 | Water Tech Industries | 1st half paid online 10.24.22 | -14,916.00 |
| Republic -Oper. 1946463 Checking | 10/24/2022 | Bill Payment (Check) | Online1024202 2 | Water Tech Industries | 2nd half | -14,916.00 |
| Republic -Oper. 1946463 Checking | 10/24/2022 | Bill Payment (Check) | Online1024202 2 | Connecting the Dots, LLC | Paid online 10/24/22 | -25,000.00 |
| Republic -Oper. 1946463 Checking | 10/24/2022 | Bill Payment (Check) | ACH10242022 | US Marketing Group | ACH 10/24/22 | -10,000.00 |
| Republic -Oper. 1946463 Checking | 10/24/2022 | Bill Payment (Check) | ACH10242022 | Dvinci Inc. dba Colossus | ACH 10/24/22 | -20,460.00 |
| Republic -Oper. 1946463 Checking | 10/24/2022 | Check | 29827 | PPL | IC fee PPL DG58699736 337 Parkside Dr. Macungie PA 18062 - Groft | -100.00 |
| Republic -Oper. 1946463 Checking | 10/24/2022 | Check | 29828 | DLC | IC fee DLC Melinda Matthews 234 Suncrest Dr. Verona PA 15147 | -100.00 |
| Republic -Oper. 1946463 Checking | 10/24/2022 | Check | 29829 | Williamstown Borough | Voided - zoning fee - 236 e market st williamstown pa 17098 - raphael levy | 0.00 |
| Republic -Oper. 1946463 Checking | 10/24/2022 | Check | 29830 | Langhorne Manor Borough | permit fee - 904 s pine st langhorne pa 19047 - clayton renson | -829.50 |
| Republic -Oper. 1946463 Checking | 10/24/2022 | Check | 29831 | Upper Nazareth Township | Final Fee- 2605 English Ivy Rd Nazareth PA 18064- Amrish Patel | -447.50 |
| Republic -Oper. 1946463 Checking | 10/24/2022 | Check | ECheck102420 22 | Rivero Insurance Group | Personal Liability Policy for Victor Lynn Johnston @ 112 NW 1st Ave Williston, FL 32696 | -530.00 |
| Republic -Oper. 1946463 Checking | 10/24/2022 | Expense | | Wells Fargo Commercial | Record Kohler Generator/sold | -4,638.19 |
| Republic -Oper. 1946463 Checking | 10/25/2022 | Bill Payment (Check) | ACH10252022 | Preferred Pump | Voided - 4467500 ACH 10.25.22 | 0.00 |
| Republic -Oper. 1946463 Checking | 10/25/2022 | Bill Payment (Check) | 29833 | NE IND OWNER 2 LLC | Water - 550 FOUNDRY ROAD - 06/30/2022 - 08/01/2022 | -459.80 |
| Republic -Oper. 1946463 Checking | 10/25/2022 | Bill Payment (Check) | 29847 | B&B Tree Service, Inc. | 21 Waters Edge Dr. Delran, NJ 08075 | -7,463.75 |
| Republic -Oper. 1946463 Checking | 10/25/2022 | Bill Payment (Check) | ACH10252022 | Cadilus Inc. | ACH 10.25.22 | -6,948.00 |
| Republic -Oper. 1946463 Checking | 10/25/2022 | Check | 29834 | PPL | IC fee PPL DG58699858 2480 Post Rd Allentown PA 18106 - Martin | -100.00 |
| Republic -Oper. 1946463 Checking | 10/25/2022 | Check | 29835 | Township of Lawrence | Voided - Zoning Fee - 110 Fieldboro Dr Lawrence Twp NJ 08648- Rahshan Lightbourne | 0.00 |
| Republic -Oper. 1946463 Checking | 10/25/2022 | Check | 29836 | City of Allentown | BUILDING - 945 E FAIRVIEW ST. ALLENTOWN PA 18109- AMPARO CODERO | -50.00 |
| Republic -Oper. 1946463 Checking | 10/25/2022 | Check | 29837 | City of Allentown | Electrical - 945 E FAIRVIEW ST. ALLENTOWN PA 18109- AMPARO CODERO | -50.00 |
| Republic -Oper. 1946463 Checking | 10/25/2022 | Check | 29838 | City of Allentown | Electrical - 945 E FAIRVIEW ST. ALLENTOWN PA 18109- AMPARO CODERO | -100.00 |
| Republic -Oper. 1946463 Checking | 10/25/2022 | Check | 29839 | Irvington Township | Voided - permit fee - 100 grace st irvington nj 07111 - sparkle myrie | 0.00 |

| Account | Date | Type | Check/Ref | Payee | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 10/25/2022 | Check | 29840 | Bristol Twp | APP FEE - 2341 BEAVER AVE. BRISTOL PA 19007 - JOHN GIBSON | -30.00 |
| Republic -Oper. 1946463 Checking | 10/25/2022 | Check | 29841 | Carroll County | Plan Review Fee - 2447 Braddock Rd - Bret Merson | -25.00 |
| Republic -Oper. 1946463 Checking | 10/25/2022 | Check | 29842 | Carroll County | Plan Review Fee - 402 Corniche Ct - Corey Arrington | -25.00 |
| Republic -Oper. 1946463 Checking | 10/25/2022 | Check | 29843 | Township of Toms River | Final Permit Fee- 36 Annapolis Rd Toms River NJ 08057- Anthony Colon | -424.00 |
| Republic -Oper. 1946463 Checking | 10/25/2022 | Check | 29844 | DEC | IC Fee-79 Norton Cir Dover DE 1904- Bede Dupree | -50.00 |
| Republic -Oper. 1946463 Checking | 10/25/2022 | Check | 29845 | PECO | IC FEE PECO-0009076 -2341 Beaver Ave Bristcl PA 19007-John Gibson | -100.00 |
| Republic -Oper. 1946463 Checking | 10/25/2022 | Check | 29846 | 3 C's Auto Sales, Inc. | 7/12/22 - Curt Trailer front jack repair | -100.23 |
| Republic -Oper. 1946463 Checking | 10/25/2022 | Expense | | Wynwood Captial | | -59,457.50 |
| Republic -Oper. 1946463 Checking | 10/25/2022 | Expense | | EDI PYMNTS Global Merchant CCD 284034 | | -16,000.00 |
| Republic -Oper. 1946463 Checking | 10/25/2022 | Expense | O5R3X285 | Capital One (Orbitwater) | | -604.47 |
| Republic -Oper. 1946463 Checking | 10/26/2022 | Bill Payment (Check) | ach102622 | Clear Energy Partners LLC | | -172,347.60 |
| Republic -Oper. 1946463 Checking | 10/26/2022 | Bill Payment (Check) | 29859 | Thomas W. Gillis | Structural and Tech (27 @ $100.00/per) | -2,700.00 |
| Republic -Oper. 1946463 Checking | 10/26/2022 | Check | 29848 | Vincent Hess | 10.25.22 Meals & Entertainment - Water | -476.74 |
| Republic -Oper. 1946463 Checking | 10/26/2022 | Check | 29849 | New Age Fastening Systems, Inc. | Invoice #7610 | -799.69 |
| Republic -Oper. 1946463 Checking | 10/26/2022 | Check | 29850 | East Petersburg Borough | Final fee- 2225 Valley Rd . East Petersburg PA 17520- Rafael Santiago Land Survey- 230 East Memphis Ave Wildwood Crest NJ 08260- Louis Perrochino | -189.50 |
| Republic -Oper. 1946463 Checking | 10/26/2022 | Check | 29851 | V & I Associates | | -1,050.00 |
| Republic -Oper. 1946463 Checking | 10/26/2022 | Check | 29852 | Marple Township, PA | Permit Fee - 9 Elm Cir. Broomall PA 19008- Israel Sannes | -400.00 |
| Republic -Oper. 1946463 Checking | 10/26/2022 | Check | 29853 | City of Vineland | permit fee - 1812 almond rd vineland nj 08360 linda hargrove | -507.00 |
| Republic -Oper. 1946463 Checking | 10/26/2022 | Check | 29854 | Blue Mountain Inspections LLC | permit fee - 2574 mount clay dr effort pa 18330 - vaughn arnold | -434.00 |
| Republic -Oper. 1946463 Checking | 10/26/2022 | Check | 29855 | Towamensing Trails Property Owners Association: | Daniel Seltzer HOA processing fee | -25.00 |
| Republic -Oper. 1946463 Checking | 10/26/2022 | Check | 29856 | ACE | Transformer Upgrade-805 Kettle Run Road Marlton NJ 08053-Christopher Schanno | -3,132.00 |
| Republic -Oper. 1946463 Checking | 10/26/2022 | Check | Online1026202 2 | Keybank #9777 | 03211080189777 paid online 10.26.22 | -378.11 |
| Republic -Oper. 1946463 Checking | 10/26/2022 | Check | 29857 | Gloucester Township | Control #92050 permit fee - 1605 olive pl clementon nj 08021 - narinder singh | -398.00 |
| Republic -Oper. 1946463 Checking | 10/26/2022 | Check | Online1026202 2 | Ally Financial #8532 | 611928848532 paid online 10.26.22 | -412.15 |
| Republic -Oper. 1946463 Checking | 10/26/2022 | Check | 29858 | Upper Freehold Twp | Voided - Replacing Check #29720 - permit fee - 10 gettysburg ct allentown nj 08501 - louis perrochino | 0.00 |
| Republic -Oper. 1946463 Checking | 10/26/2022 | Check | 29860 | Ms. Milena Martins | Cleaning Week of: Monday, 10/24/22 - Friday, 10/28/22 | -1,250.00 |
| Republic -Oper. 1946463 Checking | 10/26/2022 | Expense | | TVT - Bankers Bank of the West | | -58,333.33 |
| Republic -Oper. 1946463 Checking | 10/26/2022 | Expense | | Kennedy Culvert & Supply Co. | permit fee - 9915 marquette dr bethesda md 20817 luis alberro | -346.08 |
| Republic -Oper. 1946463 Checking | 10/27/2022 | Bill Payment (Check) | 29861 | Edgar Joyce Nursery | L&D | -1,706.00 |
| Republic -Oper. 1946463 Checking | 10/27/2022 | Bill Payment (Check) | 29863 | Willingboro Township | 11.01.22 Order - L & D Replacing Check#29457 - Permit Fee - 106 Sheffield Dr. Willingboro NJ 08046 - Kenneth Overfelt | -1,357.32 |
| Republic -Oper. 1946463 Checking | 10/27/2022 | Check | 29862 | Town of Hammonton, New Jersey | permit fee - 35 pine rd hammonton nj 08037 dennis aita | -130.00 |
| Republic -Oper. 1946463 Checking | 10/27/2022 | Check | 29864 | | | -323.00 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 10/27/2022 | Check | 29865 | DEC | ic fee-33151 Forest Knoll Dr. Laurel, DE 19956- Condon | -50.00 |
| Republic -Oper. 1946463 Checking | 10/27/2022 | Check | 29866 | Daugherty Township | permit fee - 4120 marion hill rd new brighton pa 15066 renee & mark callahan | -426.60 |
| Republic -Oper. 1946463 Checking | 10/27/2022 | Check | 29867 | PECO | IC fee PECO-0009099 9 Elm Circle Broomall PA 19008 - Sannes | -100.00 |
| Republic -Oper. 1946463 Checking | 10/27/2022 | Check | 29868 | Montgomery Township | ZONING FEE - 63 CARRIAGE TRAIL BELLE MEAD NJ 08502 - DANI CHIBLI | -50.00 |
| Republic -Oper. 1946463 Checking | 10/27/2022 | Check | 29869 | Franconia Twp. | permit fee - 36 elroy rd souderton pa 18964 nicole miller | -839.50 |
| Republic -Oper. 1946463 Checking | 10/27/2022 | Check | 29870 | DLC | IC fee Greg Kellerhouse 3134 Vernon Avenue Pittsburgh PA 15227 | -100.00 |
| Republic -Oper. 1946463 Checking | 10/27/2022 | Check | 29871 | BGE | IC fee BGE-010038119809 Valley Mill Rd Freeland Maryland -Sorrentino | -70.88 |
| Republic -Oper. 1946463 Checking | 10/27/2022 | Check | 29872 | PSE&G | IC fee Pollart Electric 551 Mid Atlantic Pkwy West Deptford NJ 08086 | -97.60 |
| Republic -Oper. 1946463 Checking | 10/27/2022 | Check | 29873 | WCCOG | permit fee - 1646 newville rd carlisle pa 17015 barry & dorothy ferrell | -809.50 |
| Republic -Oper. 1946463 Checking | 10/27/2022 | Check | 29874 | PPL | IC Fee DG58669221-1646 NEWVILLE RD CARLISLE, PA 17015-Barry Ferrell | -264.50 |
| Republic -Oper. 1946463 Checking | 10/27/2022 | Check | 29875 | Stephen Rosario | Invoice # 0573 | -400.00 |
| Republic -Oper. 1946463 Checking | 10/27/2022 | Check | 29876 | Voorhees Township | Zoning Permit Fee - 24 Hidden Acres Dr. Block: 202.03 Lot: 19 | -60.00 |
| Republic -Oper. 1946463 Checking | 10/27/2022 | Expense | INV-78234 | SalesRabbit | Oct 27, 2022 - Oct 31, 2022 Pro Plan | -8.06 |
| Republic -Oper. 1946463 Checking | 10/27/2022 | Expense | | NJ E-ZPass | EZPASS8882886865 AUTO REPL 5P-XXXXX8620 | -15,280.00 |
| Republic -Oper. 1946463 Checking | 10/27/2022 | Expense | INV-78234 | SalesRabbit | Oct 27, 2022 - Oct 31, 2022 Pro Plan | -8.06 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Bill Payment (Check) | 29891 | TURTLE & HUGHES, INC. | August 4 thru August 18 | -29,862.58 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Bill Payment (Check) | 29892 | Starr General Contractors | Septic Pumping Service - 721 Main St Mantua | -565.11 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Bill Payment (Check) | ach102822 | Illumine Industries Inc. | | -525.00 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Bill Payment (Check) | 29893 | Somerset Contractors LLC | 10/14/22 (2) - 10/21/22 (4) | -26,720.48 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Bill Payment (Check) | 29894 | JM Custom Homes LLC | Invoices #249, #250, #251 | -17,070.00 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Bill Payment (Check) | 29895 | Madeira Enterprises LLC | Invoice #109 add on, #110, 111 | -11,295.00 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Bill Payment (Check) | 29896 | J&L Budget Tree Service, LLC | Tree Work - 40 Aster Court Montgomery, New Jersey 08502 | -4,400.00 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Bill Payment (Check) | 29898 | Red Oaks, LLC | Invoices #103, 104, 105 | -25,500.00 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Bill Payment (Check) | ach102822 | Connecting the Dots, LLC | | -30,000.00 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Bill Payment (Check) | ach102822 | CompliancePoint | | -5,000.00 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Bill Payment (Check) | BillTrust10282 022 | Ferguson #501, #1300, #52, #435, #34 | BillTrust 10.28.22 | -26,982.07 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Bill Payment (Check) | ECheck102820 22 | Mid Atlantic Expo | Confirmation #6039760-8522-36580477 | -1,450.00 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Bill Payment (Check) | ECheck102820 22 | Mid Atlantic Expo | Confirmation #6039761-8522-36580485 | -1,250.00 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Bill Payment (Check) | ECheck102820 22 | Mid Atlantic Expo | Confirmation #6039766-8522-36580487 | -1,450.00 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Check | 29877 | CASH | Voided - Pennsylvania Dump - Ford Roof Job | 0.00 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Check | 29878 | PPL | DG58676919 IC FEE-1276 Forest Rd Whitehall PA 18052-Danielly Deotanez | -100.00 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Check | 29879 | Cheltenham Township | building - 8210 westminster rd elkins park pa 19027 eric miron | -109.50 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Check | 29880 | Cheltenham Township | electrical - 8210 westminster rd elkins park pa 19027 eric miron | -319.50 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 10/28/2022 | Check | 29881 | New Hanover Township | permit fee - 606 madison ct gilbertsville pa 19525 adnan shabbir | -374.00 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Check | 29882 | MetED | Voided - IC fee-606 Madison Ct. Gilbertsville, PA 19525-Shabbir, Lauren | 0.00 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Check | 29883 | PECO | ic fee-PECO-0009116-8210 Westminster Rd. Elkins Park, PA 19027-Miron | -100.00 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Check | 29884 | Penn Forest Twp | zoning fee - 25 uffleman ln albrightsville pa 18210 daniel seltzer | -50.00 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Check | 29885 | PECO | IC fee PECO-0009118 82 Colonial Cir Thornton PA 19373-Anderson | -263.11 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Check | 29886 | Township of Edgewater Park | Final Fee- 208 Ivy Rd Beverly NJ 08010-Donna Shea | -299.00 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Check | 29887 | PPL | IC fee PPL WO#58700429 945 E Fairview St. Allentown PA 18109 - Codero De Rodriguez | -100.00 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Check | 29888 | DLC | IC Fee Ronald Gracey 36 Charlton St. Pittsburgh PA 15205 | -100.00 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Check | 29889 | East Windsor Township | permit fee - 6 hemlock ct east windsor nj 08520 john tyne | -84.00 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Check | 29890 | City of Plainfield | Final Fee- 322 Manson Pl Plainfield NJ 07063- Jicverel Brito | -428.00 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Check | 29897 | Wingates Tree Service | Invoice #4079 & #4080 - Tree Work | -7,000.00 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Expense | | Edi Pymnts Global | | -54,147.06 |
| Republic -Oper. 1946463 Checking | 10/28/2022 | Expense | INV-78277 | SalesRabbit | Oct 28, 2022 - Oct 31, 2022 Pro Plan | -12.90 |
| Republic -Oper. 1946463 Checking | 10/29/2022 | Expense | INV-78299 | SalesRabbit | Oct 29, 2022 - Oct 31, 2022 Pro Plan | -4.84 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Bill Payment (Check) | ach102822 | Joseph Keenan | P/E 10/16/2022 addt'l | -220.00 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Bill Payment (Check) | BillTrust10312 022 | Marvic Supply | BillTrust 10.31.22 1st payment of 3 payment arrangement $77,450.72 (per email chain 10.31.22) | -25,193.36 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29899 | West Penn Power | Replacing Check #29652 - IC fee Mary Luzanski 636 Graham St Belle Vernon PA 15012 | -100.00 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29900 | Swarthmore Borough | HVAC - Swarthmore Boro Contractor's License | -100.00 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29901 | Dover Township | Permit Fee - Thomas Dabler - 4844 Clair Mar Dr | -120.00 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29902 | Town of Cheswold | permit fee - 66 opal dr dover de 19904 - branden lane | -100.00 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29903 | Hillsborough | permit fee - 61 wertsville rd hillsborough nj 08844 - nathanial mooney | -919.00 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29904 | Susquehanna Township | permit fee - 113 holly hills dr harrisburg pa 17110 brian & norma braidigan | -203.50 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29905 | Cheltenham Township | building - 533w waverly rd glenside pa 19038 - helene khalid | -109.50 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29906 | Cheltenham Township | electrical - 533w waverly rd glenside pa 19038 - helene khalid | -349.50 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29907 | PECO | ic fee-PECO-0009143-533 W Waverly Rd. Glenside, PA 19038-Khalid (Philogene) | -260.50 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29908 | DEC | ic fee-66 Opal Dr. Dover, DE 19904-Branden Lane | -50.00 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29909 | PECO | ic fee-PECO-0008338-1331 CHERRY TREE RD. Aston, 19014-Tribbett | -262.90 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29910 | DelMarVa | IC fee DelMarVa 404 S. Winding Brooke Drive Seaford DE 19973 - Neal | -61.92 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29911 | Town of Middletown | permit fee - 108 redden ln middletown de 19709 donna davenport | -100.00 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29912 | Plymouth Borough | process fee - 24 e railroad st plymouth pa 18651 jeremy higgins | -79.50 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29913 | Penn Hills | permit fee - 234 suncrest dr.verona pa 15147 - melinda matthews | -80.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29914 | Statewide Inspections, Inc. | Inspection Fee, Invoice #26404 | -1,800.00 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29915 | City of Allentown | building fee - 2026 s 3rd st allentown pa 18103 - kristina keeler | -114.50 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29916 | City of Allentown | electrical fee - 2026 s 3rd st allentown pa 18103 - kristina keeler | -100.50 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29917 | Light- Heigel | permit fee - 236 e market st willamstown pa 17098 - raphael levy | -179.50 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29918 | Calvert County Treasurer | Water Permit Fee - 6129 4th St, Chesapeake Beach MD 20732 | -90.00 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29919 | Taylor Recycling Inc. | Voided - PrePay Dump ***NEVER USED*** | 0.00 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29920 | Taylor Recycling Inc. | Voided - PrePay Dump ***NEVER USED*** | 0.00 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29921 | Taylor Recycling Inc. | Voided - PrePay Dump ***NEVER USED*** | 0.00 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | 29922 | Jim Cook. | HVAC Referral | -200.00 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Check | Online1031202 2 | Ally Financial #6254 | 2019 Ram Promaster - VIN 3C6TRVCG4KE50603 paid online 10/31/2022 | -415.78 |
| Republic -Oper. 1946463 Checking | 10/31/2022 | Expense | | Simplifile | FL Permit | -100.00 |
| | | | | | | -3,830,912.86 |
| | | | | | | -4,092,254.13 |

| | Date | Transaction Type | Num | Name | Memo/Description | Amount |
|---|---|---|---|---|---|---|
| Fulton Bank - Checking #8889 | 11/29/2022 | Bill Payment (Check) | ach12052022 | Zarate Marketing LLC (dba) | | -10,000.00 |
| Fulton Bank - Checking #8889 | 11/30/2022 | Bill Payment (Check) | 1652 | Fastenal | | -3,380.01 |
| Fulton Bank - Checking #8889 | 11/30/2022 | Bill Payment (Check) | 1651 | B&B Tree Service, Inc. | 107 W. Camden Ave. Moorestown, NJ 08057 | -5,171.32 |
| Fulton Bank - Checking #8889 | 11/30/2022 | Bill Payment (Check) | 1654 | Tim's Tree Care, LLC | 50% Deposit deposit due prior to job start - 176 Lowell Terr King of Prussia, PA 19406 | -6,000.00 |
| Fulton Bank - Checking #8889 | 11/30/2022 | Check | 1653 | Ms. Milena Martins | Cleaning Week of: Monday, 11/28/22 - Friday 12/02/22 & Friday 11/25/22 | -1,460.00 |
| Fulton Bank - Checking #8889 | 11/07/2022 | Expense | | FDMS | FDMS FDMS PYMT / ORBIT ENERGY POWER 052-1515961-000 ACH DEBIT | -34.93 |
| Fulton Bank - Checking #8889 | 11/10/2022 | Expense | | Clover | CLOVER APP MRKT CLOVER APP / ORBIT ENERGY & POWER, 899-9186313-000 ACH DEBIT | -63.92 |
| Fulton Bank - Checking #8889 | 11/16/2022 | Expense | | Synchrony Bank | SYNCHRONY BANK MTOT DISC / ORBIT ENERGY POWER LLC 534812193007222 ACH DEBIT | -25.00 |
| Fulton Bank - Checking #8889 | 11/29/2022 | Expense | | 570 MANTUA BLVD. LLC | Excess Fulton Deposit 11/29/22 | -999.97 |
| | | | | | | **-27,135.15** |
| | | | | | | |
| Republic - Customer Promo | 11/03/2022 | Check | 21512 | Christopher Duchman | Six Month Promo | -1,764.00 |
| Republic - Customer Promo | 11/14/2022 | Check | 21514 | Michael Techtmann. | Loan Reimbursement | -2,334.02 |
| Republic - Customer Promo | 11/14/2022 | Check | 21513 | Matthew Delaney | Referral/Loan Reimbursement | -2,626.00 |
| Republic - Customer Promo | 11/15/2022 | Check | 21515 | Travis Thomas | Sign-On $1000/6 Mth Promo $419 | -1,419.00 |
| Republic - Customer Promo | 11/15/2022 | Check | 21516 | Nancy Betts | Sign on Bonus | -1,000.00 |
| Republic - Customer Promo | 11/16/2022 | Check | 21517 | Brett Austin | Referral - Referred Courtney Austin | -1,000.00 |
| Republic - Customer Promo | 11/17/2022 | Check | 21518 | Sasha Drummond | Loan Reimbursement/Sign On Bonus | -632.17 |
| Republic - Customer Promo | 11/18/2022 | Check | 21519 | Tony Jones | Loan Reimbursement (April) | -193.29 |
| | | | | | | **-10,968.48** |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Check | ECheck11012022 | Crondall Lane, LLLP (Orbit MD Office rent) | Nov 2022 - MD OFFICE RENT | -3,046.88 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Expense | | Wynwood Captial | 0022827291 | -59,457.50 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Check | Online11012022 | Chrysler Capital #7291 | paid online 11.01.2022 | -619.42 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Check | 29952 | Sure Kleen Restoration Services | 1012 Crown Point Road Paulsboro, NJ 08086 | -4,704.81 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Expense | | EDI PYMNTS Global Merchant CCD 284034 | | -16,000.00 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Bill Payment (Check) | Online11012022 | Verizon - PA | Account Number: 756-855-021-0001-72 paid online 11.C1.22 | -164.90 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Check | 29939 | Gloucester Township | Control#88386 - HVAC Permit - 16 Roberts Dr. Somerdale, NJ 08083 - Gerald Keimer | -175.00 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Bill Payment (Check) | ECheck11012022 | ProShred Southern New Jersey | paid online 11.01.22 | -42.65 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Check | 29924 | PPL | IC fee PPL wo#58700721 2249 Barrington Rd. Bethlehem PA 18018 - Cardi | -100.00 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Check | 29925 | Medford Township | Permit Fee - 13 Abingdone Ave. Medord Nj 08055 - Raymond Mckay | -74.00 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Check | 29926 | PECO | IC fee PECO-0C09169 110 Berry Lane Feasterville PA 19053 - Kelly | -100.00 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Check | 29927 | MetED | ic fee 267 W Madison St. Easton, PA 18042-Edward Jacobus | -100.00 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Check | 29928 | PECO | ic fee-PECO-0009173-3409 John F Kennedy Dr. Brookhaven, PA 19015-Harris | -100.00 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Check | 29929 | PPL | IC fee PPL wo#58700755 244 S. Lime St. Quarryville PA 17566 - Brown | -100.00 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Check | 29930 | Horsham Township | permit fee - 310 babylon rd horsham pa 19044 michael corbi | -1,158.50 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Check | 29931 | Bristol Twp | Permit Fee - 2341 Beaver Ave. Bristol PA 19007 - John Gibson | -30.00 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Check | 29932 | PPL | IC fee PPL wo#58700756 25 Uffleman La Albrightsville PA 18210 - Seltzer | -100.00 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Check | 29933 | MetED | IC fee Chastity Gordon-Fraser 507 Norman Court East Stroudsburg PA 18302 | -100.00 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Check | 29934 | Borough of Macungie | App Fee - 337 Parkside Dr. macungie PA 18062 - Tyler Groft | -166.50 |

| Account | Date | Type | Ref/Check | Payee | Description | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 11/01/2022 | Check | 29935 | Roaring Brook Township | permit fee - 310 barbara dr roaring brook twp pa 18444 janet castellano | -204.50 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Check | 29936 | Gloucester Township | Control # 92051 - 150 Sturbridge Dr. GT NJ 08081 - Daniel Pisko | -67.00 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Check | 29937 | Franklin Township | Voided - zoning fee - 800 stanton ave franklinville nj 08322 charles decoma | 0.00 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Check | 29953 | All Show Services | Home Show - Edison, NJ (deposit) | -905.85 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Check | 29938 | City of Gaithersburg | Permit Fee - 836 West Side Dr. Gaithersburg MD 20878 - Frederick Haywood | -57.54 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Bill Payment (Check) | ACH11012022 | Krannich Solar East, LLC | ACH 11.01.22 | -75,000.00 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Bill Payment (Check) | BillTrust11012022 | US RENEWABLE SOLUTIONS | 298298 BillTrust 11.01.22 | -10,000.00 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Bill Payment (Check) | ach110123 | dba RGR Marketing | | -24,660.00 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Expense | 8000-9090-1037-0083 | Purchase Power | Statement Number: 8000909010370083 Postage | -2,656.50 |
| Republic -Oper. 1946463 Checking | 11/01/2022 | Expense | INV-78440 | SalesRabbit | Nov 01, 2022 - Nov 30, 2022 Pro Plan | -2,665.00 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Check | 29940 | Township of Evesham | HVAC Permit Fee - 984 Tuckerton Rd. Evesham, NJ 08053 - Michael Tyszka | -313.00 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Expense | | TVT - Bankers Bank of the West | | 0.00 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Bill Payment (Check) | Online11022022 | Waste Management of New Jersey, Inc - 721 Main St. | Customer ID: 23-19058-03003 paid online 11.02.22 | -414.06 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Bill Payment (Check) | Online11022022 | Waste Management of New Jersey - Owings Mills MD | Customer ID: 23-96144-73002 10/01/22-10/31/22 11408 Cronridge Dr Ste G, Owings Mills MD paid online 11.02.22 Invoice:3223240-2498-1 | -2,053.49 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Bill Payment (Check) | Online11022022 | Waste Management of New Jersey, Inc - 570 Mantua Blvd | Customer ID: 25-20148-83001 08/31/22-09/29/22 paid online 11.02.22 Invoice Number: 0134571-4738-0 | -1,812.97 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Bill Payment (Check) | Online11022022 | Waste Management of New Jersey - Charlotte, NC | Customer ID: 26-47706-63000 3400 Latrobe Dr Ste B, Charlotte NC 28211-4847 | -822.14 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Bill Payment (Check) | ach110222 | Dvinci Inc. dba Colossus | | -24,100.00 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Bill Payment (Check) | ach110222 | Augutech | | -13,146.64 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Check | 29960 | Kamalakar Itte | Water Referral Bonus | -4,500.00 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Bill Payment (Check) | ach110222 | Connecting the Dots, LLC | | -35,000.00 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Check | 29955 | Nicole Daddario | Expense Report - Oct 2022 | -635.49 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Bill Payment (Check) | Online11022022 | PECO - 550 Foundry Rd. Unit 4 | Acct #20480-99076 paid online 11.02.22 | -481.10 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Bill Payment (Check) | 29956 | Telecom Electrical Services | Delaware Electrical License Qualifier Invoice for October 2022 | -2,000.00 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Check | 29941 | Town of Hammonton, New Jersey | permit fee - 31 s union rd hammonton nj 08037 charles penza | -307.00 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Check | 29942 | PECO | IC fee PECO-0009196 158 E. Oakland Ave Doylestown PA 18901 - Thompson | -100.00 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Check | 29943 | Mt. Laurel Township | permit C-22-02743 - 168 E saint andrews dr mt laurel nj 08053 tom & dina Zornes | -478.00 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Check | 29944 | PPL | IC Fee PPL wo#58700891 2003 Michael St Bethlehem PA 18017- Cortes/Martinez | -100.00 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Check | 29945 | Hillsborough | 61 Werstville Rd - Violation Fee | -5,000.00 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Check | 29946 | Bloomfield Township | Permit Fee - 10 2nd St. Bloomfield NJ 07003 - Yessenia Santos | -523.00 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Check | 29947 | Bellmawr | Permit Fee - 404 4th Ave Bellmawr NJ 08031 - Richard Wittkowski | -355.00 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Check | 29948 | MetED | Met-Ed Martha & Louis Wilkes 124 W. King St. Littlestown PA 17340 | -100.00 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Bill Payment (Check) | Online11022022 | BGE - Owing Mills, MD | Sept/Oct 2022 paid online 11.02.22 | -330.40 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Bill Payment (Check) | 29957 | Thomas W. Gillis | Structural and Tech (28 @ $100.00/per) | -2,800.00 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Check | 29949 | MetED | Replacing Check#29882 - IC fee-606 Madison Ct. Gilbertsville, PA 19525-Shabbir, Lauren | -261.60 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Check | 29950 | Ridley Twp | Replacing Check #29680 - Building fee- 532 Penn Ave Swathmore PA 19801- Kim Carney | -98.00 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Check | 29951 | Ridley Twp | Replacing Check #29679 - Electric fee- 532 Penn Ave Swathmore PA 19801- Kim Carney | -158.00 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Bill Payment (Check) | 29958 | Kingdom Janitorial Maid Service | Cleaning - 550 Foundry Rd. East Norriton, PA - October 2022 | -756.84 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Check | 29959 | Ms. Milena Martins | Cleaning Week of: Monday, 10/31/22 - Friday, 11/4/22 | -1,250.00 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Bill Payment (Check) | ach110222 | Clear Energy Partners LLC | | -208,253.35 |

| Account | Date | Type | Num | Name | Memo/Description | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 11/02/2022 | Expense | | NCUC DOCKET SYSTEM | | -50.00 |
| Republic -Oper. 1946463 Checking | 11/02/2022 | Expense | | Merchant fee | MERCHANT SERVICE MERCH FEE XXXXXX6831 | -7,014.43 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Check | 29961 | A and A Glass | Work Order W181172 | -318.81 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Check | 29975 | Smithfield Township | Replacing Check #29308 - zoning permit fee - 379 wayne ave east stroudsburg pa 18301 jessica ackerman | -304.00 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Check | 29976 | Base Engineering | Replacing Check #29307 - building permit fee - 379 wayne ave east stroudsburg pa 18301 jessica ackerman | -300.00 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Bill Payment (Check) | Online11032022 | City Electric Supply - All Locations | Paid Online 11.03.22 | -51,789.35 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Bill Payment (Check) | 29989 | Bethany Associates | Window Cleaning - 570 Mantua Blvd - Oct 2022 | -132.00 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Bill Payment (Check) | 29990 | Piedmont Forklift Handling, Inc. | NC - Forklift 4 week rental - 8/22/22 - 9/18/22 | -911.63 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Bill Payment (Check) | 29991 | Tuckahoe Nurseries, Inc. | Aug 2022 - Sept 2022 | -1,625.77 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Check | 29977 | PECO | IC fee PECO-0009203 1042 Hazelwod Dr. Philadelphia PA 19150 - Jeter | -100.00 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Check | 29978 | PECO | IC fee PECO-0009205 1104 Wilson Ave Glen Mills PA 19342 - Schwartz | -100.00 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Check | 29979 | PPL | IC fee DG58700994-604 S Spring Garden St. Carlisle PA 17013-Wayne Allfrey | -100.00 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Check | 29980 | PECO | Triplex Upgrade-PECO-0007483-109 Glenn Oak Rd. Norristown, PA 19403-Kelly | -750.00 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Check | 29981 | PPL | IC fee PPL wo#58701019 3229 Blue Ridge Dr Bethlehem PA 18020 - Belmonte | -100.00 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Check | 29982 | PPL | IC fee PPL wo#58701017 216 Oak St. Jim Thorpe PA 18229- Seman | -260.73 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Check | 29983 | PPL | IC fee PPL wo#58701024 1281 Delphi Dr. Whitehall PA 18052 - Wilson | -100.00 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Check | 29984 | PECO | IC fee PECO-0009212 129 Cedarbrook Dr Southampton PA 18966 - Flynn | -264.70 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Check | 29985 | PPL | IC fee PPL wo#58701044 205 Wilcrest Rd Roaring Brook Township PA 18444 - Myers | -100.00 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Check | 29986 | West Penn Power | IC fee West Penn Power Kalin Ralston 101 Oak St. Slippery Rock PA 16057 | -100.00 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Bill Payment (Check) | 29971 | New Jersey Family Support Payment Center | CS91490624A | -458.00 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Bill Payment (Check) | 29992 | United Inspection Agency | | -3,300.00 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Check | 29993 | 3 C's Auto Sales, Inc. | 11.02.22 - Roofing: Dump Trailer | -3,046.93 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Bill Payment (Check) | online110322 | AmeriHealth Ins Co of New Jersey | 2646990001 | -68,809.51 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Expense | pmt 4 of 8 | American Consumer Shows | American Consume PURCHASE 93518886 | -4,140.50 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Expense | | FDMS | FDMS-SETTLEMENT DEPOSIT 235266625997 | -67.85 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Expense | INV-78657 | SalesRabbit | | -121.34 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Bill Payment (Check) | online110322 | Joe G. Tedder, Tax Collector | Account #03211080182551 | -1,333.62 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Check | Online11042022 | Keybank #2551 | paid online 10-4-22 | -321.72 |
| Republic -Oper. 1946463 Checking | 11/03/2022 | Bill Payment (Check) | online11032022 | Peoples Natural Gas | | -374.82 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Expense | | Edi Pymnts Global | | 0.00 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Bill Payment (Check) | 30004 | Associate Refrigeration Inc. | | -6,142.19 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Bill Payment (Check) | 30005 | K & C Cleaning LLC | Invoice #16 - Oct 2022 | -3,465.31 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Bill Payment (Check) | 30006 | Starr General Contractors | Septic Pumping Service - 721 Main St Mantua | -706.39 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Bill Payment (Check) | 30007 | C & C Supply Company | August 2022 | -3,039.11 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Bill Payment (Check) | 30008 | Barnhardt Construction, LLC | Drywall Repairs (2) Kissimmee, FL | -4,250.00 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Check | 29994 | Elk Township | HVAC Permit Fee - 784 Clems Run Glassboro, NJ 08028 - Andrea Wagne | -230.00 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Bill Payment (Check) | 30009 | YRC Freight | ACCOUNT NO. LA1520331 | -3,380.59 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Bill Payment (Check) | 30010 | Corporate Copy | #7180 - 488 / 7180- 490 | -3,269.11 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Bill Payment (Check) | online110422 | Wex (wawa) | | -76,001.95 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Bill Payment (Check) | ach110422 | Adams and Reese LLP | | -6,927.50 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Check | 29995 | Carroll County | Elia Amador, 2005 Easy way, Finksburg MD 21048 | -25.00 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 11/04/2022 | Check | 29996 | Vineland Municipal Utilites | IC fee Vineland Municipal Utilities 1021 Hamilton Drive Vineland NJ 08360 - Lira | -50.00 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Check | 29997 | DEC | IC fee DEC Michael Mihalek 34938 Old Stage Road Delmar DE 19940 | -50.00 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Check | 29998 | Land and Sea, LLC | Voided - permit fee - 2218 Lake Meade Rd. East Berlin PA 17316 - William Lockner | 0.00 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Check | 29999 | City of Annapolis | Permit Fee - 607 Tripp Creek Ct. Annapolis MD 21401 - Trevia Longe | -450.00 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Check | 30000 | Baldwin Borough | permit fee - 3134 Vernon Ave. Pittsburgh PA 15227 - greg kellerhouse | -332.50 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Check | 30001 | PPL | ic fee-WO#58701205-1047 Tresslarville Rd. Lake Ariel, PA 18436-Vickery | -100.00 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Check | 30002 | Township of Pemberton | Permit Fee- 305 Piute Trl Browns Mills NJ 08015 - Kyle Bolin | -564.00 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Bill Payment (Check) | 30003 | Penn Township | Permit Fee - 1095 Hoff Rd. Hanover, PA  17331 | -614.50 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Bill Payment (Check) | 30011 | JM Custom Homes LLC | Invoices #252 thru #257 | -21,385.00 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Bill Payment (Check) | 30012 | Madeira Enterprises LLC | Invoices #112 thru #116 | -10,443.00 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Bill Payment (Check) | 30013 | Red Oaks, LLC | Tree Work - 2210 Senator Ave. District Heights, MD | -4,000.00 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Bill Payment (Check) | QBs11042022 | South State Tech, LLC | paid online QBs 11.04.22 | -12,148.87 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Check | 30014 | Crystal Johnson | Addt'l Pay | -171.29 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Bill Payment (Check) | ach110422 | 570 Mantua, LLC | | -23,336.00 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Expense | | Duke Energy | | -200.00 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Bill Payment (Check) | online110422 | Verizon Wireless | Acct# 2422002136-0001 08/24-09/23/22 | -1,458.63 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Bill Payment (Check) | online110422 | Verizon Wireless | Acct# 2422002136-0002 08/24-09/23/22 | -690.77 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Bill Payment (Check) | online110422 | Verizon Wireless | Acct #242200236-00003 08/24-09/23/22 | -697.48 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Bill Payment (Check) | online110422 | Verizon Wireless | Acct #242200236-00004 08/24-09/23/22 | -791.11 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Bill Payment (Check) | 30080 | Thomas W. Gillis | | -3,700.00 |
| Republic -Oper. 1946463 Checking | 11/04/2022 | Bill Payment (Check) | Online110422 | Grano Foods Distr. LLC | | -500.00 |
| Republic -Oper. 1946463 Checking | 11/05/2022 | Expense | 569452 | The Bancorp Bank | | -60,060.20 |
| Republic -Oper. 1946463 Checking | 11/07/2022 | Check | 30017 | PECO | ic fee-PECO-0008968 -9135 ASHTON RD. Philadelphia, PA 19114-Stallings | -100.00 |
| Republic -Oper. 1946463 Checking | 11/07/2022 | Check | 30018 | Penn Power | ic fee-101 Gable Rd. Cranberry Twp., PA 16066-Morgan | -100.00 |
| Republic -Oper. 1946463 Checking | 11/07/2022 | Check | 30019 | PPL | ic fee-WO#58701303-637 Furnace Street Emmaus, PA 18049-Black (REIFERSON) | -100.00 |
| Republic -Oper. 1946463 Checking | 11/07/2022 | Check | 30020 | Cherry Hill | Zoning Fee - 209 Old Orchard Rd. Cherry Hill NJ 08003 - Lauren Cortez | -20.00 |
| Republic -Oper. 1946463 Checking | 11/07/2022 | Check | 30021 | Premier Property & Pool Management | HOA processing fee for Victor Roldan 362 Ellenwood Drive Middletown Delaware | -50.00 |
| Republic -Oper. 1946463 Checking | 11/07/2022 | Check | 30022 | Franklin Township | zoning fee - 800 stanton ave franklinville nj 08322 chalres decoma | -50.00 |
| Republic -Oper. 1946463 Checking | 11/07/2022 | Check | 30023 | Borough of Jim Thorpe | zoning fee -216 oak st. jim thorpe pa 18229 - sarah seman | -60.00 |
| Republic -Oper. 1946463 Checking | 11/07/2022 | Bill Payment (Check) | ach110722 | Clear Energy Partners LLC | | -208,253.35 |
| Republic -Oper. 1946463 Checking | 11/07/2022 | Expense | | Merchant fee | AMERICAN EXPRESS AXP DISCNT XXXXXX9862 | -1,810.96 |
| Republic -Oper. 1946463 Checking | 11/07/2022 | Bill Payment (Check) | Online11082022 | Connecting the Dots, LLC | | -25,000.00 |
| Republic -Oper. 1946463 Checking | 11/07/2022 | Bill Payment (Check) | Online11082023 | Puronics Water Systems, Inc./Franklin Electric Co. Inc. | | -56,129.65 |
| Republic -Oper. 1946463 Checking | 11/07/2022 | Bill Payment (Check) | online11722 | Comcast Business - 570 Mantua Blvd | | -1,337.32 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Expense | | Wynwood Captial | | 0.00 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Expense | | EDI PYMNTS Global Merchant CCD 28034034 | | 0.00 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30024 | Irvington Township | Replacing Check #29839 - permit fee - 100 grace st irvington nj 07111 - sparkle myrie | -507.00 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30025 | Doylestown Borough | processing fee - 158 E oakland ave doylestown pa 18901 stasia thompson | -4.50 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30026 | PPL | IC Fee PPL DG58701490 687 N Main St. Pittston PA 18640 - Cruz | -100.00 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30027 | City of Salisbury | Permit Fee - 904 Green S Salisbury NC 28144 - Asha Brown | -25.00 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30028 | DelMarVa | IC fee Kathy Alexander 130Kingston Drive Bear DE 19701 | -60.73 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30029 | DelMarVa | IC Fee Julio Guerra 34 Leader Dr Newark DE 19713 | -61.32 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30030 | DelMarVa | IC Fee Kent Achampong 126 Dewberry Dr Hockessin DE 19707 | -60.73 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30031 | DelMarVa | IC fee Towanna Peterkin & Ronald Rembert 340 Acasta Dr Middletown DE 19709 | -60.13 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30032 | PPL | IC fee PPL DG58701512 3602 Heather LA Tobyhanna PA 18466 | -100.00 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30033 | Borough of Emmaus | plan review fee - 637 furnace st emmaus pa 18049 alexandrea black | -230.00 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30034 | MetED | IC fee Met-Ed Willie Weston 108 Railroad Rd Mohrsville PA 19541 | -100.00 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30035 | PCCOG | permit fee - 2355 state rt 17 iverpool pa 17045 - keith dressler | -191.70 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30036 | Highland Park Boro | permit fee - 413 s 9th ave highland park nj 08904 nellie & george bush | -322.00 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30037 | Centre Township | app fee - 108 railroad rd mohrsville pa 19541 willie weston | -50.00 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30038 | Whitehall Twp | APP FEE - 1281 DELPHI DR WHITEHALL PA 18052 - DEBORAH WILSON | -60.00 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30039 | City of Pittston | permit fee - 687 n main st pittston pa 18640 ovi cruz | -769.50 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30040 | Town of Ocean View | 2023 License Fee | -150.00 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30041 | PPL | IC fee PPL WO#58701557 921 Blooming Glen Rd Perkasie PA 18944 - Meyer | -268.27 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Bill Payment (Check) | ach110722 | Cadilus Inc. | | -7,800.00 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30042 | PECO | IC fee PECO-0009282 134 Heartwood Rd Levittown PA 19056 - Schrader | -100.00 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Bill Payment (Check) | ACH11082022 | Krannich Solar East, LLC | ACH 11.08.22 | -75,000.00 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30045 | Austin Rogers | Week of Nov.4-Nov.5 & Nov.14-Nov.18; MD Solar Crew to Pittsburgh | -450.00 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30046 | Brian Rogers | Week of Nov.4-Nov.5 & Nov.14-Nov.18; MD Solar Crew to Pittsburgh | -450.00 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30047 | Jerrell Jenkins. | Week of Nov.4-Nov.5 & Nov.14-Nov.18; MD Solar Crew to Pittsburgh | -450.00 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30048 | Logan Bocklemann | Week of Nov.4-Nov.5 & Nov.14-Nov.18; MD Solar Crew to Pittsburgh | -450.00 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30049 | Lionel Jackson | Week of Nov.4-Nov.5 & Nov.14-Nov.18; MD Solar Crew to Pittsburgh | -375.00 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Bill Payment (Check) | 30050 | Joseph Fazzio, Inc. | #16-0122 | -930.34 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Bill Payment (Check) | 30051 | CED Greentech - Pennsauken | 95-00028 - Quote: Q1050064 | -15,092.40 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30044 | Jamond Lawrence | | -6,094.60 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Bill Payment (Check) | 30055 | Advance Professional | 1846196765 | -1,942.88 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Bill Payment (Check) | 30052 | Wicki Stone | L&D | -3,412.43 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30053 | Kathryn Coulibaly | NJEA/Buyer's Edge customer rebate | -500.00 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | 30054 | Mike Kaminski | NJEA/Buyer's Edge customer rebate | -300.00 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Bill Payment (Check) | BillTrust11072022 | Cooper Power Systems Cooper Electric Supply Co. | 351360 | -200,573.65 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Bill Payment (Check) | Online11082022 | Comcast Business - 106 / 67 Main | 8499 05 104 0110425 paid online 11.08.22 | -1,717.12 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Bill Payment (Check) | ach11082022 | Sunly LLC | | -9,440.00 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | Online11082022 | Chrysler Capital #8650 | 23388650 | -285.76 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Bill Payment (Check) | Online11082022 | Chrysler Capital #3389 | 22933389 | -280.50 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | Online11082022 | Chrysler Capital #4886 | Account #23384886 - 2018 DODGE TR JOURNEY VIN: 3C4PDCAB1JT535945 paid online 10.7.22 | -285.76 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | Online11082022 | Ally Financial #6729 | Account 611-9290-96729 - 2020 JEEP GLADIATOR VIN 1C6JJTBG5LL106371 paid online 10.7.22 | -991.33 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | Online11082022 | Ally Financial 9585 | Account 611-9275-29585 - 2019 RAM 2500 VIN 3C6UR5CJ7KG512658 paid online 10.7.22 | -654.37 |
| Republic -Oper. 1946463 Checking | 11/08/2022 | Check | Online11082022 | Ally Financial #0879 | 611929060879 | -478.15 |
| Republic -Oper. 1946463 Checking | 11/09/2022 | Expense | | TVT - Bankers Bank of the West | | 0.00 |
| Republic -Oper. 1946463 Checking | 11/09/2022 | Bill Payment (Check) | Online11082022 | dba RGR Marketing | | -12,105.00 |
| Republic -Oper. 1946463 Checking | 11/09/2022 | Bill Payment (Check) | Online11082022 | Renewable Energy Advisors Corp. | | -6,000.00 |
| Republic -Oper. 1946463 Checking | 11/09/2022 | Check | 30056 | Lower Macungie | permit fee - 5632 greens dr allentown pa 18106 laura & sean miller | -330.00 |

| Account | Date | Type | Num | Payee | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 11/09/2022 | Check | 30059 | PPL | IC free Danielle Giordano 1675 Laurel LA Macungie PA 18062 | -262.47 |
| Republic -Oper. 1946463 Checking | 11/09/2022 | Check | 30057 | NCBEEC | examination fee | -90.00 |
| Republic -Oper. 1946463 Checking | 11/09/2022 | Check | 30058 | PPL | IC Fee Nadine Charles 109 Roxberry Dr Sinking Spring PA 19608 | -100.00 |
| Republic -Oper. 1946463 Checking | 11/09/2022 | Bill Payment (Check) | 30061 | Delaware Truck Refinishers | | -1,000.00 |
| Republic -Oper. 1946463 Checking | 11/09/2022 | Bill Payment (Check) | 30060 | Car Effex | | -2,292.44 |
| Republic -Oper. 1946463 Checking | 11/09/2022 | Bill Payment (Check) | ach110922 | Dvinci Inc. dba Colossus | | -23,925.00 |
| Republic -Oper. 1946463 Checking | 11/09/2022 | Expense | | Simplifile | SIMPLIFILE LC RECORDFEES FLT6TA | -14.25 |
| Republic -Oper. 1946463 Checking | 11/09/2022 | Bill Payment (Check) | online110922 | Aurora Solar | Annual Plan 06/30/2022-06/30/2023 | -12,663.00 |
| Republic -Oper. 1946463 Checking | 11/10/2022 | Check | 30062 | Ms. Milena Martins | Cleaning Week of: Monday, 11/07/22 - Friday, 11/11/22 | -1,250.00 |
| Republic -Oper. 1946463 Checking | 11/10/2022 | Check | 30076 | Salisbury Township | permit fee - 1823 piccadilly cir allentown pa 18103 darney kezengwa | -300.50 |
| Republic -Oper. 1946463 Checking | 11/10/2022 | Check | 30068 | City of Vineland | Permit Fee - 2557 Venezia Ave. Vineland NJ 08361 - Leslie Trucano | -449.00 |
| Republic -Oper. 1946463 Checking | 11/10/2022 | Check | 30074 | PPL | Danielle Sixsmith 4050 Ascot Cir Allentown PA 18103 | -100.00 |
| Republic -Oper. 1946463 Checking | 11/10/2022 | Check | 30078 | Willingboro Township | permit fee - 106 sheffield dr willingboro nj 08046 kenneth overfelt | -544.00 |
| Republic -Oper. 1946463 Checking | 11/10/2022 | Check | 30065 | City of Allentown | zoning fee - 417 n kearney st allentown pa 18109 ethel hall | -100.00 |
| Republic -Oper. 1946463 Checking | 11/10/2022 | Check | 30066 | City of Allentown | electrical app fee - 417 n kearney st allentown pa 18109 ethel hall | -50.00 |
| Republic -Oper. 1946463 Checking | 11/10/2022 | Check | 30067 | City of Allentown | building app fee - 417 n kearney st allentown pa 18109 ethel hall | -50.00 |
| Republic -Oper. 1946463 Checking | 11/10/2022 | Check | 30063 | Borough of Jim Thorpe | Voided - zoning fee -216 oak st. jim thorpe pa 18229 - sarah seman DUPLICATE | 0.00 |
| Republic -Oper. 1946463 Checking | 11/10/2022 | Check | 30070 | DEC | IC fee DEC Mel.nda Lynch 27372 Walking Run Milton DE 19968 | -50.00 |
| Republic -Oper. 1946463 Checking | 11/10/2022 | Check | 30072 | Northampton Twp | permit fee - 129 cedarbrook dr southampton pa 18966 patricia flynn | -499.00 |
| Republic -Oper. 1946463 Checking | 11/10/2022 | Check | 30077 | Upper Macungie Twp | permit fee - 1457 windswept rd breinigsville pa 18031 william randolph | -548.25 |
| Republic -Oper. 1946463 Checking | 11/10/2022 | Check | 30071 | Middle Department Inspection Agency | Shanna Harvey, 21552 Gordon Ct, Inspection Fee | -292.00 |
| Republic -Oper. 1946463 Checking | 11/10/2022 | Check | 30064 | Bristol Twp | Permit Fee - 2341 Beaver Ave Bristol PA 19007 - John Gibson | -445.50 |
| Republic -Oper. 1946463 Checking | 11/10/2022 | Check | 30073 | PPL | IC fee PPL wo#58701862 513 W Linden St Allentown PA 18101 - Omerbashi | -100.00 |
| Republic -Oper. 1946463 Checking | 11/10/2022 | Check | 30075 | Quarryville Borough | permit fee - 244 s lime st. quarryville pa 17566 - heather brown | -272.50 |
| Republic -Oper. 1946463 Checking | 11/10/2022 | Check | 30069 | Commonwealth Code Inspection Service | permit fee - 244 s lime st. quarryville pa 17566 - heather brown | -330.00 |
| Republic -Oper. 1946463 Checking | 11/10/2022 | Bill Payment (Check) | 30081 | Quanda Peterson | | -590.77 |
| Republic -Oper. 1946463 Checking | 11/10/2022 | Bill Payment (Check) | ach111022 | SOLAR FOUNDATIONS USA, INC. | ACH 11.11.22 | -40,586.40 |
| Republic -Oper. 1946463 Checking | 11/10/2022 | Bill Payment (Check) | | Chrysler Capital #1737 | | -434.09 |
| Republic -Oper. 1946463 Checking | 11/10/2022 | Expense | | Amazon Capital Services | | -1,328.13 |
| Republic -Oper. 1946463 Checking | 11/10/2022 | Expense | | Amazon Capital Services | | -2,619.92 |
| Republic -Oper. 1946463 Checking | 11/11/2022 | Expense | | Edi Pymnts Global | | 0.00 |
| Republic -Oper. 1946463 Checking | 11/11/2022 | Check | 30084 | Matthew T. Lubas | | -427.08 |
| Republic -Oper. 1946463 Checking | 11/11/2022 | Bill Payment (Check) | 30083 | Martinez Services Inc. | Tree Work - 2977 Fairfield Dr. Allentown PA | -4,800.00 |
| Republic -Oper. 1946463 Checking | 11/11/2022 | Bill Payment (Check) | 30088 | Weaver Construction, Inc. | Joseph Hetu - 11227 Greg Ave Bridgeville, DE 1993 Mark Bownan - 21265 Mt. Lena Road | -14,895.00 |
| Republic -Oper. 1946463 Checking | 11/11/2022 | Bill Payment (Check) | 30082 | Antietam Tree Service Inc | Boonsboro, MD 21713 | -1,400.00 |
| Republic -Oper. 1946463 Checking | 11/11/2022 | Bill Payment (Check) | 30085 | Red Oaks, LLC | Tree Work - Steven Thorn 9000 Flicker Pl Columbia, MD 21045 | -7,000.00 |
| Republic -Oper. 1946463 Checking | 11/11/2022 | Bill Payment (Check) | 30087 | Somerset Contractors LLC | | -4,425.00 |
| Republic -Oper. 1946463 Checking | 11/11/2022 | Check | 30086 | Robert McDonald | | -445.91 |
| Republic -Oper. 1946463 Checking | 11/11/2022 | Check | 30090 | South Heidelberg | app fee - 109 roxberry dr sinking spring pa 19608 - nadine charles | -50.00 |
| Republic -Oper. 1946463 Checking | 11/11/2022 | Check | 30089 | Carroll County | Bret Merson, 2447 Braddock Rd, Plan Review Fee | -25.00 |
| Republic -Oper. 1946463 Checking | 11/11/2022 | Bill Payment (Check) | Online11112022 | Beacon Roofing Supply (524104) | 524104 | -29,125.41 |

| Account | Date | Type | Num | Payee | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 11/11/2022 | Bill Payment (Check) | Online11112022 | Cooper Power Systems Cooper Electric Supply Co. | 351360 | -193,235.06 |
| Republic -Oper. 1946463 Checking | 11/11/2022 | Bill Payment (Check) | Online111122 | Preferred Pursp | 4467500 | -8,737.68 |
| Republic -Oper. 1946463 Checking | 11/11/2022 | Bill Payment (Check) | Online111122 | Premier Outdoor Media | | -2,500.00 |
| Republic -Oper. 1946463 Checking | 11/11/2022 | Bill Payment (Check) | ach11112022 | Sunly LLC | | -6,720.00 |
| Republic -Oper. 1946463 Checking | 11/11/2022 | Bill Payment (Check) | ach11112022 | dba RGR Marketing | | -16,874.00 |
| Republic -Oper. 1946463 Checking | 11/11/2022 | Bill Payment (Check) | Ach11112022 | Five9 Inc. | Voided | 0.00 |
| Republic -Oper. 1946463 Checking | 11/11/2022 | Bill Payment (Check) | Ach11112022 | ULINE | | -5,099.37 |
| Republic -Oper. 1946463 Checking | 11/11/2022 | Bill Payment (Check) | Ach11112022 | CompliancePoint Beacon Roofing Supply | | -6,928.97 |
| Republic -Oper. 1946463 Checking | 11/11/2022 | Bill Payment (Check) | BillTrust11112022 (524104) | (524104) | 536760 | -6,641.98 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Bill Payment (Check) | Ach11142022 | Cohen Seglias Pallas Greenhall & Furman, P.C. | | -29,283.82 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Bill Payment (Check) | ach11142022 | Soligent Distribution, LLC | 489453 | -10,000.00 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Check | 30093 | DelMarVa | IC fee DelMarVa 1606 Turkey Run Rd Wilmington DE 19803 | -64.90 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Check | 30103 | PPL | IC fee PPL WO # 58702030 2906 McCarthy St. Scranton PA 18505- Bowens | -261.31 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Check | 30102 | PPL | IC fee PPL 501 Mulberry Court East Stroudsburg PA 18301 - Almonte | -264.79 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Check | 30101 | Perkasie Borcugh, PA | permit fee - 409 s ridge rd perkasie pa 18944 daniel murphy | -681.50 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Check | 30097 | MetED | IC fee Met-ed Bill Mickley 2080 Potato Rd Biglerville PA 17307 | -261.68 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Check | 30100 | Perkasie Borcugh, PA | IC fee Borough of Perkasie Daniel Murphy 409 S. Ridge Rd Perkasie PA 18944 | -500.00 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Check | 30091 | Adams County Planning Commisson | zoning fee - 2080 potato rd biglerville pa 17307 - bill mickley | -60.00 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Check | 30094 | Exeter Borough | permit fee - 362 susquehanna ave exeter pa 18643 anthony legare | -629.50 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Check | 30096 | Lantelme, Kurens & Associates, PC | Land survey fee- 464 old tappamn rd - david weon | -3,500.00 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Check | 30104 | Township of Lawrence | Voided - Control#2022-0181 permit fee - 110 fieldboro dr lawrence twp nj 08648 rahshan Lightbourne & april ashford | 0.00 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Check | 30092 | Cinnaminson Township | permit fee - 106 acadia dr cinnaminson nj 08077 brian carson | -586.00 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Check | 30095 | Franklin Township | updated subcode - 25 lillian st juliet brown | -76.00 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Check | 30105 | Vineland Municipal Utilites | meter fee- 1021 HAMILTON DR. Vineland, NJ 08360- Lira | -295.00 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Check | 30098 | PECO | Triplex upgrade- PECO-0008800-3719 Stoughton Rd. Collegeville, PA 19426-Hackett | -450.00 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Check | 30099 | PECO | Replacing Ck#29706 - permit fee - 1515 roosevelt dr sharon hill pa 19079 - darryl gatewood | -100.00 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Check | 30106 | Mantua Township | Permit Fee - 29 Meadow Ct. | -92.00 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Bill Payment (Check) | 30107 | Van Meter Auto Repair | | -24,764.94 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Bill Payment (Check) | ach11142022 | Clear Energy Partners LLC | | -208,253.35 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Bill Payment (Check) | ach11142022 | Dvinci Inc. dba Colossus | | -22,665.00 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Bill Payment (Check) | ach11142022 | Water Tech Industries | | -13,819.00 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Bill Payment (Check) | ach11142022 | Water Tech Industries | | -17,010.80 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Bill Payment (Check) | ach11142022 | Water Tech Industries | | -5,845.57 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Bill Payment (Check) | ach11142022 | Sunlight Financial | | -38,000.00 |
| Republic -Oper. 1946463 Checking | 11/14/2022 | Check | Online11142022 | Chrysler Capital #9839 | Account #22759839 - 2019 DODGE CO PROMASTER VIN: 3C6TRVCG7KE507357 paid online 11.14.22 | -434.49 |
| Republic -Oper. 1946463 Checking | 11/15/2022 | Bill Payment (Check) | ach11152022 | Connecting the Dots, LLC | | -20,000.00 |
| Republic -Oper. 1946463 Checking | 11/15/2022 | Expense | | Wynwood Captial EDI PYMNTS Global | | 0.00 |
| Republic -Oper. 1946463 Checking | 11/15/2022 | Expense | | Merchant CCD 284034 | | 0.00 |
| Republic -Oper. 1946463 Checking | 11/15/2022 | Bill Payment (Check) | ach11152022 | Connecting the Dots, LLC | | -30,000.00 |
| Republic -Oper. 1946463 Checking | 11/15/2022 | Bill Payment (Check) | ach11152022 | Marvie Supply | | -30,446.00 |

| Account | Date | Type | Num | Name | Memo/Description | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 11/15/2022 | Bill Payment (Check) | ach11152022 | Krannich Solar East, LLC | | -75,000.00 |
| Republic -Oper. 1946463 Checking | 11/15/2022 | Check | 30116 | Town of Middletown | permit fee - 971 lansdowne rd middletown de 19709 lisa jones | -100.00 |
| Republic -Oper. 1946463 Checking | 11/15/2022 | Check | 30114 | PECO | IC fee PECO-0009387 473 Kulp Rd Pottstown PA 19465 - Ramsey | -100.00 |
| Republic -Oper. 1946463 Checking | 11/15/2022 | Check | 30113 | Green Township | Voided - zoning fee - 12 hunts pond rd. green twp nj 07860 - amberley roio wrong amount | 0.00 |
| Republic -Oper. 1946463 Checking | 11/15/2022 | Check | 30115 | Sugarloaf Township | zoning fee - 210 maple dr drums pa 18222 joseph smolock | -25.00 |
| Republic -Oper. 1946463 Checking | 11/15/2022 | Check | 30112 | DLC | IC fee DLC Kylie Swatsworth 111 Union Ave North Versailles Twp PA 15137 | -100.00 |
| Republic -Oper. 1946463 Checking | 11/15/2022 | Check | 30111 | DLC | IC fee DLC James Farine 1513 Stonington Dr. Glenshaw PA 15116 | -261.40 |
| Republic -Oper. 1946463 Checking | 11/15/2022 | Check | 30108 | City of Allentown | building permit fee - 945 e fairview st allentown pa 18109 amparo codero de rodriguez | -114.50 |
| Republic -Oper. 1946463 Checking | 11/15/2022 | Check | 30109 | City of Allentown | electrical permit fee - 945 e fairview st allentown pa 18109 amparo codero de rodriguez | -154.50 |
| Republic -Oper. 1946463 Checking | 11/15/2022 | Check | 30110 | Commonwealth Codes | permit fee - 31 w main st newville pa 17241 lucy berilla | -269.50 |
| Republic -Oper. 1946463 Checking | 11/15/2022 | Check | Auto11152022 | Marketplace Events LLC | #6 Philly Home Show SCHEDULE 2023 Philly Home Show February 24-26, 2023 = $249.75 Agreement Number: 611928954580 | -249.75 |
| Republic -Oper. 1946463 Checking | 11/15/2022 | Check | Online11152022 | Ally Financial #4580 | Make: 2018 RAM 2500 VIN: 3C6UR5HL3JG105980 paid online 11.15.22 | -651.90 |
| Republic -Oper. 1946463 Checking | 11/15/2022 | Bill Payment (Check) | ACH11152022 | EcoFasten Solar LLC | ACH 11.18.22 245994 | -60,000.00 |
| Republic -Oper. 1946463 Checking | 11/15/2022 | Bill Payment (Check) | BillTrust11152022 | Oldcastle APG, Inc. | BillTrust 11.15.22 | -22,257.55 |
| Republic -Oper. 1946463 Checking | 11/15/2022 | Expense | | | | -0.05 |
| Republic -Oper. 1946463 Checking | 11/15/2022 | Expense | | | | -0.70 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Expense | | TVT - Bankers Bank of the West | | 0.00 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Check | 30117 | Williamstown Borough | Replacing Check#29829 - zoning fee - 236 e market st williamstown pa 17098 - raphael levy | -5.00 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Bill Payment (Check) | Online11162022 | City Electric Supply - All Locations | Paid Online 11.15.22 | -9,567.60 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Bill Payment (Check) | 30131 | Citizens One Auto Finance #4443 | Acct # 00002793464443 | -438.49 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Check | 30118 | City of Hazleton | zoning fee - 738 seybert st hazleton pa 18201 - casimir ditkosky | -374.50 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Check | 30119 | Barry Isett & Associates | permit fee - 25 uffleman ln albrightsville pa 18210 - daniel seltzer | -698.50 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Check | 30120 | PPL | ic fee-WO#58702380 210 Maple Dr., Drums, PA 18222-Smolock(Opalko) | -263.92 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Check | 30121 | PPL | ic fee-WO#58702395-1457 Windswept Rd. Breinigsville, PA 18031-Randolph (Kerr) | -268.85 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Check | 30122 | DelMarVa | T. upgrade - 834" slaughter Beach Rd - Richard Jackson | -11,024.20 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Check | 30123 | Middle Smithfield Twp. | permit fee - 81 sellersville rd east stroudsburg pa 18302 nigel ferrey | -1,153.50 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Check | 30124 | Bethlehem Township | permit fee - 3229 blue ridge dr. bethlehem pa 18020 - john belmonte | -596.00 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Check | 30125 | Honey Brook Township | permit fee - 140 caitlin ct. honey brook pa 19344 - darleen marin-espin | -394.50 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Check | 30126 | City of New Castle | permit fee - 34 jacquette st new castle de 19720 james bowers | -265.50 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Check | 30127 | Egg Harbor Township | zoning fee - 3008 spruce ave egg harbor nj 08234 - xavier tosario | -50.00 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Check | 30128 | Upper Macungie Twp | permit fee - 5522 merry ln allentown pa 18104 scott daniels - battery | -129.50 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Check | 30129 | Lawrence Twp. | Replacing Check #30104 - Control#2022-0181 permit fee - 110 fieldborr dr lawrence twp nj 08648 rahshan Lightbourne & april ashford | -355.00 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Bill Payment (Check) | Wire11162022 | Ciardi Ciardi & Astin | | -5,000.00 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Bill Payment (Check) | 30130 | Billows Electric Supply | 98772601 | -50,932.07 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Check | 30132 | Irina Baramova. | Reimbursement | -300.00 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Check | 30133 | AR Contractor, LLC | Reimbursement - Repairs (2) | -800.00 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Check | 30134 | Manikandan Ranganathan* Occupational Health Centers of NJ, P.A. | Water Referral Bonus | -3,700.00 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Check | 30135 | Invoice #514607263 | | -236.00 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Check | 30136 | Frederick Fence | Repairs - 1807 Fairway Lane Frederick, MD 21702 | -741.00 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Bill Payment (Check) | 30137 | Mantua Township MUA-67 | 67 Main Street - Water/Sewer | -1,130.26 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 11/16/2022 | Bill Payment (Check) | 30138 | Mantua Township MUA-106 | 106 Mantua Blvd. Water/Sewer 11/01/2022 - 01/31/2023 | -137.00 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Check | 30139 | Occupational Health Centers of NJ, P.A. | Invoice #663626187 | -121.00 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Bill Payment (Check) | 30140 | Toyota Industries Commercial Finance, Inc. | Acct#0010461177 - Fork lift - Lakeland, FL #8FGU25-82205 50377324-10000351495 | -421.00 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Check | Online11162022 | Keybank #1944 | Account Number 03211080161944 paid online 11.16.22 03211080189777 | -484.40 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Check | Online11162022 | Keybank #9777 | paid online 11.16.22 Account# 03211080161470 | -378.11 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Check | Online11162022 | Keybank #1470 | paid online 11.16.22 03211080171846 | -385.42 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Check | Online11162022 | Keybank #1846 | paid online 11.16.22 | -354.64 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Bill Payment (Check) | ACH11162022 | DhanaDeepa Consultants | | -3,186.00 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Bill Payment (Check) | online11162022 | Fulton Bank - OEP, LLC - Credit Card | 4798-5100-6369-3820 | -2,000.00 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Bill Payment (Check) | online11162022 | Elan Cardmember Service | 4798510070058736 | -2,000.00 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Bill Payment (Check) | online111622 | Aflac | | -2,979.18 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Bill Payment (Check) | online111622 | Aflac | | -98.58 |
| Republic -Oper. 1946463 Checking | 11/16/2022 | Expense | | Republic Bank | loan 443840 | -3,963.33 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Bill Payment (Check) | 30168 | Hitachi Capital America Corp. / Mitsubishi HC Capital America | 006-0271351-001 | -1,783.52 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Bill Payment (Check) | 30141 | Thomas W. Gillis | Structural and Tech (28 @ $100.00/per) | -2,800.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30142 | Ms. Milena Martins | Cleaning Week of: Monday, 11/14/22 - Friday, 11/18/22 | -1,250.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30169 | Austin Rogers | Week of Nov. 21st - Nov. 23rd; MD Solar Crew to Pittsburgh | -225.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Bill Payment (Check) | Online11172022 | Comcast -721Main | Voided - Paid Online 11.17.22 (Sept.Oct.Nov.) | 0.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30152 | PPL | IC fee PPL DG58702523 1873 Beverly Ct Tobyhanna PA 18466 - Santo | -100.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30147 | MetED | Julianne Metcoskie 167 Miller Rd Barto PA 19504 | -100.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30146 | Lower Saucon Twp | Voided - permit fee - 1407 Frederick St. - Donald Voytko | 0.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30151 | PECO | IC fee PECO-0009443 1496 Glenmar Dr. Pottstown PA 19465 - Algeo | -100.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30149 | MetED | IC fee Willie Weston Jr. 111 Railroad Rd Mohrsville Pa 19541 | -100.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30150 | PECO | ic fee-PECO-0009446-6515 N 17th St, Philadelphia, PA 19126-Gordon | -100.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30156 | Tatamy Borough | permit fee - 537 high st tatamy pa 18085 melanie zemba | -408.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30145 | DEC | IC fee DEC Igor Partem 36635 Robin Hood Rd Delmar DE 19940 | -50.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30158 | Whitehall Twp | APP FEE - 1281 DELPHI DR WHITEHALL PA 18052 - DEBORAH | -120.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30144 | Borough of Littlestown | permit fee - 127 e king st littlestown pa 17340 charles & patty fiske | -54.50 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30157 | West Penn Power | IC fee Diane Koget 1339 Country Club Rd. Monongahela PA 15063 | -263.45 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30155 | South Middleton Twp | permit fee - 41 camelot dr. carlisle pa 17013 - cindy alqawasmi | -100.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30143 | Borough of Ellwood City | ic fee-800 Plymouth Ln. Ellwood City, PA 16117-Richards | -905.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30148 | MetED | IC fee Met-ed Charles & Patty Fiske 127 E King St. Littletown PA 17340 | -100.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30153 | PPL | IC fee DG58702745 41 Camelot Dr. Carlisle PA 17013 - Al-Qawasmi | -100.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30154 | Salisbury Township | Voided - Gary Brown 1679 Victoria Cir., Allentown, PA 18103 | 0.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Bill Payment (Check) | 30164 | New Jersey Family Support Payment Center | CS91490624A | -458.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30170 | Brian Rogers | Week of Nov. 21st - Nov. 23rd; MD Solar Crew to Pittsburgh | -225.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30171 | Lionel Jackson | Week of Nov. 21st - Nov. 23rd; MD Solar Crew to Pittsburgh | -225.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30172 | Jerrell Jenkins | Week of Nov. 21st - Nov. 23rd; MD Solar Crew to Pittsburgh | -225.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30173 | Logan Bocklemann | Week of Nov. 21st - Nov. 23rd; MD Solar Crew to Pittsburgh | -225.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30174 | Gloucester Township | Control #92324 - HVAC Permit - 1667 Charter Oak Ave. - Joe Worell | -181.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Check | 30175 | Harrison Township | HVAC Permit Fee - 127 Juniper - Bajinder Singh | -226.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Bill Payment (Check) | 30176 | Stewart Business Systems, LLC | OE00-W-004 ORBIT ENERGY & POWER LLC | -2,804.25 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 11/17/2022 | Bill Payment (Check) | ACH11172022 | Cadilus Inc. | ACH 11.17.22 | -3,900.00 |
| Republic -Oper. 1946463 Checking | 11/17/2022 | Expense | | Wells Fargo Commercial | WELLS FARGO CDF EDI PYMNTS XXXXX1883 | -142.20 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Expense | | Edi Pymnts Global | | 0.00 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Bill Payment (Check) | 30191 | United Inspection Agency, Inc. | Final inspection of Solar Photovoltaic system - Flynn - 55 Worrell Drive Springfield, PA | -400.00 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Bill Payment (Check) | 30192 | Starr General Contractors | Septic Pumping Service - 721 Main St Mantua (2) | -1,130.22 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Bill Payment (Check) | 30193 | Associate Refrigeration Inc. | Voided - IC fee Met-ed Deepak Sharma 860 Garden Ct Easton PA 18040 | -22,401.75 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Check | 30189 | MetED | permit fee - 624 brad st shippensburg pa 17257 - terry henry | 0.00 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Check | 30179 | Shippensburg Borough | permit fee - 110 berry ln feasterville pa 19053 margaret & richard kelly | -269.50 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Check | 30180 | Lower South Hampton | permit fee - 25729 pearce way chestertown md 21620 susan wright | -584.50 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Check | 30181 | County Commissioners of Kent County | | -85.00 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Bill Payment (Check) | 30194 | TFG Construction, LLC | Inv. #0-2022-30 & Inv. #0-2022-32 | -7,270.00 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Check | 30183 | Egg Harbor Township | permit fee - 8 erma dr egg harbor twp nj 08234 lisa harden & kenneth merlock | -617.00 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Check | 30184 | PPL | ic fee-WO# 58701879 25 Police Grove Rd. Drums, PA 18222-Ramsey | -261.40 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Check | 30185 | Avalon | Voided - permit fee - 9 n pelican dr avalon nj 08202 - tim conley | 0.00 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Check | 30186 | Town of Houston | permit fee - 67 minner st houston de 19954 douglass ellsworth | -50.00 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Check | 30187 | Town of Houston | contractor license fee - town of houston | -25.00 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Check | 30188 | Town of Houston | permit fee - 495 school st houston de 10054 joseph clerge | -50.00 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Check | 30190 | Lower Twp | permit fee - 250 franklin ave villas nj 08251 - timothy conlin | -376.00 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Check | 30195 | Township of Upper Deerfield | HVAC Permit Fee - 324 Woodruff Carmel Rd. - Faustino Chavez | -160.00 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Bill Payment (Check) | 30196 | Freeman The Treeman, LLC | Tree Work - 172 Parkwood Dr Lake Ariel, PA 18436 | -5,800.00 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Bill Payment (Check) | 30197 | Veteran Tree and Landscape | Invoice #176 & Invoice #177 | -8,900.00 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Bill Payment (Check) | 30198 | Red Oaks, LLC | Invoice #108 / 256 Glen Ct. | -1,800.00 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Bill Payment (Check) | 30199 | JM Custom Homes LLC | Invoice #'s 258, 259, 260 | -18,605.00 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Bill Payment (Check) | 30200 | Fastenal | | -6,811.62 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Bill Payment (Check) | 30201 | Madeira Enterprises LLC | Invoice #'s 117 thru 120 | -7,380.00 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Check | 30202 | David Wible | Voided - Reimbursement - Amazon books (3) | 0.00 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Check | 30203 | Nicole Daddario | Expense Report - Nov 2022 (1st half) | -729.02 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Check | 30204 | Eric Whittick | Reimbursement | -290.72 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Bill Payment (Check) | Online11182022 | Clear Channe. Outdoor | Voided - 292610 | 0.00 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Expense | | NJ E-ZPass | EZPASS8882886865 AUTO REPL 5P-XXXXX1721 326520 | -16,065.00 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Bill Payment (Check) | BillTrust11182022 | Peirce-Phelps LLC | BillTrust 11.18.22 | -17,726.79 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Bill Payment (Check) | BillTrust11182022 | Marvic Supply | BillTrust 11.18.21 | -32,470.13 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Bill Payment (Check) | ACH11182022 | Cadilus Inc. | | -3,900.00 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Bill Payment (Check) | ACH11/18/2 | RPG, LLC (DBA) | | -725.00 |
| Republic -Oper. 1946463 Checking | 11/18/2022 | Check | 30182 | Kent County Health Department | permit fee | -85.00 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Bill Payment (Check) | ach11212022 | Dvinci Inc. dba Colossus | | -21,160.00 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Bill Payment (Check) | ach11212022 | Finnan Financial, Inc dba LRG Media | | -15,000.00 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Bill Payment (Check) | ach11212022 | Connecting the Dots, LLC | | -25,000.00 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Bill Payment (Check) | 30216 | Barton Supply | | -3,786.10 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Bill Payment (Check) | ach11212022 | Consumer Nsight LLC | | -15,000.00 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Bill Payment (Check) | ACH11212022 | 604 Associates, LLC | Nov 2022 Rent - 67 Main Street Pmt 25 4467500 | -2,550.72 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Bill Payment (Check) | ACH11212022 | Preferred Pump | ACH 11.21.22 | -11,737.29 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 11/21/2022 | Bill Payment (Check) | 30217 | Adams Outdoor Advertising | Contract #05220567 | -7,500.00 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Check | 30205 | City of Bethlehem | license renewal | -75.00 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Check | 30206 | PSEG | ic fee-invoice #500957273-541 Ryders Ln. East Brunswick, NJ 08816-Balineni | -62.75 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Check | 30207 | PECO | Triplex Upgrade-PECO-0008579-8051 Stenton Ave. Wyndmoor, PA 19038-Affel | -750.00 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Check | 30208 | PSEG | ic fee-invoice #5339050807-19 Chesterfield Ct. Southampton, NJ 08088-Skelly | -66.72 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Check | 30209 | South Orange | Permit Fee - 631 Mountain Dr. South Orange NJ 07079 - Matthew Korba | -791.00 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Check | 30210 | Fishing Creek Township | permit fee - 1017 ridge rd orangeville pa 17859 - carol bath | -176.00 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Check | 30211 | Bureau Veritas, NA | permit fee - 216 oak st jim thorpe pa 18229 sarah seman | -988.50 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Check | 30212 | PPL | IC fee DG58703014 208 Reilly Road East Stroudsburg PA 18302 - Camara | -100.00 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Check | 30213 | Penn Power | IC fee Barry Fitterer 9149 South Irwin Ave Pittsburgh PA 15237 | -100.00 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Check | 30214 | DelMarVa | ic fee-DPL-0112352-18 Anthony Drive Newark,DE 19702-Arvey | -61.03 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Check | 30215 | Elk Township | HVAC permit for Amber Wagner 780 Clems Run Glassboro, NJ 08028 | -215.00 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Bill Payment (Check) | 30218 | Clipper Magazine | | -6,907.37 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Bill Payment (Check) | 30219 | First State Inspection Agency, Inc. | | -5,125.00 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Bill Payment (Check) | 30220 | Complete Site Solutions LLC | Nov 2022 - 721 Main Street | -2,612.31 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Check | 30221 | Luis Lopez | Reimbursement | -96.49 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Bill Payment (Check) | 30222/ACH11212 022 | Nexstar Broadcasting Inc. | July 2022/Aug 2022 ACH 11.21.22 | -7,593.57 |
| Republic -Oper. 1946463 Checking | 11/21/2022 | Expense | v7771 | Pure Selects | LIQUID SOAP v7771 | -5,301.19 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Expense | | Wynwood Captial | | 0.00 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Bill Payment (Check) | BillTrust11182022-2nd | Ferguson #501, #1300, #52, #435, #34 | BillTrust 11.18.22 ***2nd time done online by credit manager 11.22.22 | -20,151.73 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Expense | | EDI PYMNTS Global Merchant CCD 284034 | | 0.00 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Bill Payment (Check) | ACH11222022 | Spedd, Inc. | Rent 2022 + CAM - 201 C Ann Street Oakmont, PA 15139 | -7,568.37 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Check | 30230 | Cynthia McLain | Completion of Water Referral Rebate Program | -7,980.00 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Bill Payment (Check) | ACH11222022 | Attolon Partners, LLC | | -5,000.00 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Check | Online11222022 | Chrysler Capital #9279 | 0022779279 paid online 11.22.22 | -424.71 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Check | Online11222022 | Chrysler Capital #6043 | 2019 Dodge Journey VIN# 3C4PDCBB7KT845534 paid online 11.22.22 | -287.45 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Check | Online11222022 | Keybank #5679 | Account Number 03211080185679 Paid online 11.22.22 | -326.98 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Check | 30223 | PPL | IC fee Carol Bath 1017 Ridge Rd Orangeville PA 17859 | -262.18 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Check | 30224 | Associated Building Inspections | Invoice #1122702153, 3985 Hill Church Rd, Jeffry Gibson | -150.00 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Check | 30225 | Associated Building Inspections | Invoice #1122702152, 25 Evergreen Rd, Brent Johnson | -150.00 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Check | 30226 | Code Inspections | Invoice #7681, 3617 Warren St, Bahiyyah Segars | -150.00 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Check | 30227 | Code Inspections | Invoice #7980, 2464 Sunfish Circle , Sangwon Kim | -125.00 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Check | 30228 | Salisbury Township | zoning fee - 821 barnsdale rd allentown pa 18103 enrique guillen | -35.00 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Check | 30229 | Borough of Old Tappan | violation fee - 464 old tappan rd - david weon | -4,000.00 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Bill Payment (Check) | online11222022 | Fulton Bank - OEP, LLC - Credit Card | 4798-5100-6369-3820 | -2,000.00 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Bill Payment (Check) | online11222022 | Elan Cardmember Service | 4798510070058736 | -2,000.00 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Bill Payment (Check) | ACH11222022 | Krannich Solar East, LLC | ACH 11.22.22 | -75,000.00 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Check | 30231 | Austin Rogers | Week of Nov. 28th - Dec. 2nd - Per Diem $75 per day (5) - MD Solar Crew to Pittsburgh | -375.00 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Check | 30232 | Brian Rogers | Voided - Week of Nov. 28th - Dec. 2nd - Per Diem $75 per day (5) - MD Solar Crew to Pittsburgh | 0.00 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Check | 30233 | Jerrell Jenkins | Week of Nov. 28th - Dec. 2nd - Per Diem $75 per day (5) - MD Solar Crew to Pittsburgh | -375.00 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Check | 30234 | Logan Bocklemann | Week of Nov. 28th - Dec. 2nd - Per Diem $75 per day (5) - MD Solar Crew to Pittsburgh | -375.00 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Bill Payment (Check) | 30235 | Thomas W. Gillis | Structural and Tech (30 @ $100.00/per) | -3,000.00 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 11/22/2022 | Check | 30236 | Ms. Milena Martins | Cleaning Week of: Monday, 11/21/22 - Wednesday, 11/23/22 | -730.00 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Bill Payment (Check) | 30237 | Fastenal | August 2022 | -8,489.81 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Bill Payment (Check) | 30238 | Bethany Associates | Window Cleaning - 570 Mantua Blvd. | -132.00 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Check | 30239 | Delaware Resorts Expos | Home Show Booth | -950.00 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Check | 30240 | Carolyn Davis | Reimb. Whole Life Deduction | -64.26 |
| Republic -Oper. 1946463 Checking | 11/22/2022 | Bill Payment (Check) | ACH11/22/22 | Solarever USA Inc | ACH 11/22/22 | -172,608.45 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Expense | | TVT - Bankers Bank of the West | | 0.00 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Bill Payment (Check) | online11/22/22 | Home Depot | 6035-3200-1998-7864 | -10,000.00 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Bill Payment (Check) | online11/22/23 | Home Depot (roofing) | | -8,919.00 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Bill Payment (Check) | online11/22/22 | Elan Cardmember Service | 4798510070058736 | -5,000.00 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Bill Payment (Check) | ACH11232022 | EcoFasten Solar LLC | ACH 11.23.22 | -123,174.29 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Bill Payment (Check) | ACH11232022 | Attolon Partners, LLC | ACH 11.23.22 489453 | -5,000.00 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Bill Payment (Check) | ACH11232022 | Soligent Distribution, LLC | ACH 11.23.22 | -52,360.33 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Bill Payment (Check) | 30246 30247/BillTrust11 | JM Custom Homes LLC | Invoice #261 - 135 Snyder Ave Mcadoo, PA 18237 | -2,950.00 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Bill Payment (Check) | 2322 | Goodman Distribution, Inc. | BillTrust 11.23.22 | -14,161.58 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Check | 30248 | Jenks Productions, LLC | Allentown spring home show - 10'x10' Booth #85 - March 3-5 | -1,150.00 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Bill Payment (Check) | 30249 | Red Oaks, LLC | Tree Work - Inv#110 1046 Plum Creek Drive Crownsville, MD 21032 | -10,000.00 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Bill Payment (Check) | 30250 | Veteran Tree and Landscape | Tree Work - 309 Hampton Rd. Wilmington, DE | -2,500.00 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Bill Payment (Check) | 30251 | TFG Construction, LLC | Inv#'s 0-022-33 & 0-2022-34 | -4,930.00 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Bill Payment (Check) | 30252 | Joseph Fazzic, Inc. | #16-0122 | -460.34 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Check | Online11232022 | Linebarger Goggan Blair & Sampson LLP | XFJY68 NJ - Violation Delaware DOT 9.24.20, 10.08.20, 10.14.20 | -529.70 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Bill Payment (Check) | 30253 | SNJ Today | Inv#204012 | -2,500.00 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Check | 30241 | UGI Energy | ic fee-108 CHESTNUT ST. SUGAR NOTCH, PA 18706-Pujols (Peralta) | -100.00 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Check | 30242 | PPL | IC fee PPL Dennis Miller & Ileana Ramos 107 Scholls School Rd Quakertown PA 18951 | -100.00 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Check | 30243 | PPL | IC fee PPL DG58703216 Enrique Guillen 821 Barnsdale Rd Allentown PA 18103 | -264.50 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Check | 30244 | PPL | IC fee PPL DG58703271741 741 E Ettwein St. Bethlehem PA 18018 Environmental Geosynthetics Inc | -260.15 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Check | 30245 | PPL | IC fee PPL DG58703310 3442 Harvard Pl Bethlehem PA 18020 - Aponte | -100.00 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Check | 30254 | Eugene Virano | Reimbursement - Plumbmaster Purchase - Water NC | -281.62 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Bill Payment (Check) | 30255/QBs112320 22 | South State Tech, LLC | QuickBooks Online 11.23.22 | -33,240.89 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Check | 30256 | Farmer Brothers Co | Invoice #96162437 - Misc. Coffee - 570 Mantua Blvd | -358.20 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Check | 30257 | Y-BY Rental Center | #121748 - Broom Lift - 570 Christmas Tree | -266.56 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Bill Payment (Check) | 30258 | Billows Electric Supply | 98772601 | -53,148.19 |
| Republic -Oper. 1946463 Checking | 11/23/2022 | Expense | | Solar Exclusive LLC | | -9,125.00 |
| Republic -Oper. 1946463 Checking | 11/25/2022 | Expense | | Edi Pymnts Global | | 0.00 |
| Republic -Oper. 1946463 Checking | 11/25/2022 | Expense | | Perkasie Borough, PA | Fernando Freire / check returned/already issued/#24776 | -500.00 |
| Republic -Oper. 1946463 Checking | 11/28/2022 | Check | 30259 | PSE&G | Voided - IC Fee - George Ackerman 2 Colony Dr West Orange NJ 07052 | 0.00 |
| Republic -Oper. 1946463 Checking | 11/28/2022 | Check | | Gloucester Township | Voided - Control #86089 - HVAC Permit - 813 Cotswold Rd. Somerdale, NJ 08083 - Lynn Covley | 0.00 |
| Republic -Oper. 1946463 Checking | 11/28/2022 | Check | 30260 | Franklin Township | permit fee - 800 stanton ave franklinville nj 08322 charles decoma | -607.00 |
| Republic -Oper. 1946463 Checking | 11/28/2022 | Check | 30261 | Borough of Alburtis | permit fee - 350 w 2nd st alburtis pa 18011 adam agonis | -360.00 |
| Republic -Oper. 1946463 Checking | 11/28/2022 | Bill Payment (Check) | 30266 | House & Home Magazine, LLC | Delaware - Custom Cover/Profile | -2,995.00 |
| Republic -Oper. 1946463 Checking | 11/28/2022 | Check | 30262 | PSE&G | ic fee-invoice#5339053504-233 New Jersey Ave. Collingswood, NJ 08108-Alberici | -60.64 |
| Republic -Oper. 1946463 Checking | 11/28/2022 | Check | 30263 | Township of Pilesgrove | permit fee - 441 l.ncoln rd pliesgrove nj 08098 brian mcnulty | -62.00 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 11/28/2022 | Bill Payment (Check) | | Wingates Tree Service | Voided - Tree Work - 82 Tindall Rd, Robbinsville, NJ 08691 | 0.00 |
| Republic -Oper. 1946463 Checking | 11/28/2022 | Check | 30264 | Bureau Veritas | permit fee - 3602 heather ln tobyhanna pa 18466 joseph redding | -483.50 |
| Republic -Oper. 1946463 Checking | 11/28/2022 | Check | 30265 | PSE&G | IC fee PSE&G Calixto Guerra 303 Valley Rd Clark NJ 07066 | -260.66 |
| Republic -Oper. 1946463 Checking | 11/28/2022 | Check | 30267 | Wingates Tree Service | Invoices #4090 & #4119 - Tree Work | -6,000.00 |
| Republic -Oper. 1946463 Checking | 11/28/2022 | Check | Online112822 | Ally Financial #8532 | 611928848532 paid online 11.28.22 | -412.15 |
| Republic -Oper. 1946463 Checking | 11/28/2022 | Bill Payment (Check) | Online112822 | CHASE INK - CARDMEMBER SERVICE (5090) | 4246 3152 7121 7414 | -3,162.00 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Expense | | Wynwood Captial | | 0.00 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Bill Payment (Check) | 30280 | Joseph Cvikich | Nov & Dec 2022 | -5,000.00 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Bill Payment (Check) | 30281 | Starr General Contractors | Septic Pumping Service - 721 Main St Mantua | -565.11 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Expense | | EDI PYMNTS Global Merchant CCD 284034 | | 0.00 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Bill Payment (Check) | Online11292022 | Tesla Motors | RO-000781141 - NJ Stock Replacing Check # 30232 - Week of Nov. 28th - Dec. 2nd - Per Diem $75 per day (5) - MD Solar Crew to Pittsburgh | -927.00 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Check | 30282 | Brian Rogers | WO# DG58687889 - fee 172 Parkwood Dr. Lake Ariel, PA 18436-Khafaily | -375.00 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Check | 30268 | PPL | IC fee PSE&G George Ackerman 2 Colony Dr West Orange NJ 07052 | -100.00 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Check | 30269 | PSE&G | Voided - permit fee - 800 stanton ave franklinville nj 08322 charles decoma | -264.76 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Check | 30270 | Franklin Township | Voided - permit fee - 350 w 2nd st alburtis pa 18011 adam agonis | 0.00 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Check | 30271 | Borough of Alburtis | ic fee-invoice#5339053504-233 New Jersey Ave. Collingswood, NJ 08108-Alberici | 0.00 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Check | 30272 | PSE&G | Voided - permit fee - 441 lincoln rd pliesgrove nj 08098 brian mcnulty | -60.64 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Check | 30273 | Township of Pilesgrove | Voided - permi; fee - 3602 heather ln tobyhanna pa 18466 joseph redding | 0.00 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Check | 30274 | Bureau Veritas | Voided - IC fee PSE&G  Calixto Guerra 303 Valley Rd Clark NJ 07066 | 0.00 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Check | 30275 | PSE&G | IC fee PECO-0009637 2724 N. 29th St Philadelphia PA 19132 | 0.00 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Check | 30276 | PECO | zoning fee - 102 grayson dr belle mead nj 08502 samuel greene | -100.00 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Check | 30277 | Montgomery Township | Voided - IC fee PSE&G Samuel Greene 102 Grayson Dr Belle Mead NJ 08502 | -50.00 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Check | 30278 | PSE&G | building permit fee - 1571 eastwood dr bethlehem pa 18018 john shirley | 0.00 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Check | 30279 | Bethlehem City | | -54.50 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Bill Payment (Check) | 30283 | Bommer Plumbing & Drain Cleaning | Repairs - 721 Main St. Sewell, NJ | -378.02 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Bill Payment (Check) | 30284 | New Jersey Motor Vehicle Commission | Remake an existing license plate - XJFU56 | -11.00 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Check | 30285 | Fenol Lorinvil. | Water Dept. Referral Program | -1,000.00 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Check | 30286 | All Show Services | Balance Due - New Jersey Home & Garden Show Invoice:3233201-2498-1 | -609.15 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Bill Payment (Check) | Online11282022 | Waste Management of New Jersey, Inc - 570 Mantua Blvd | 09/30/22-10/28/22 Customer ID: 25-20148-83001 paid online 11.28.22 | -2,449.57 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Bill Payment (Check) | Online11292022 | Waste Management of New Jersey - Owings Mills MD | Customer ID: 23-96144-73002 11/01/22-11/30/22 11408 Cronridge Dr Ste G, Owings Mills MD paid online 11.29.22 | -1,911.72 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Bill Payment (Check) | 30287 | Barton Supply | September 2022 | -4,018.94 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Bill Payment (Check) | 30288 | Johnstone Supply | Sept 2022 / Oct 2022 | -5,249.25 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Check | 30289 | Ocean Promotions | 39th Annual Home, Condo & Outdoor Show in Ocean City, MD | -750.00 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Bill Payment (Check) | Online11292022 | Solar Exclusive LLC | | -12,000.00 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Expense | | Eagle Inspection Agency, LLC | | -190.00 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Expense | | Eagle Inspection Agency, LLC | | -415.00 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Bill Payment (Check) | Online11292022 | Verizon Wireless | | -2,966.77 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Bill Payment (Check) | Online11292022 | Verizon Wireless | | -1,241.63 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Bill Payment (Check) | Online11292022 | Verizon Wireless | | -1,296.51 |

| Account | Date | Type | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| Republic -Oper. 1946463 Checking | 11/29/2022 | Bill Payment (Check) | Online11292022 | Verizon Wireless | | -1,638.64 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Bill Payment (Check) | Online11292022 | Verizon - PA | Account Number: 756-855-021-0001-72 | -164.90 |
| Republic -Oper. 1946463 Checking | 11/29/2022 | Expense | | Eagle Inspection Agency, LLC | | -85.00 |
| Republic -Oper. 1946463 Checking | 11/30/2022 | Expense | | TVT - Bankers Bank of the West | | 0.00 |
| Republic -Oper. 1946463 Checking | 11/30/2022 | Check | 30290 | DLC | IC Fee Robert Steele 719 Filbert St Pittsburgh PA 15232 | -100.00 |
| Republic -Oper. 1946463 Checking | 11/30/2022 | Check | 30291 | PSE&G | Voided - IC fee PECO-0009655 1497 Yeager Rd Royersford PA .9468 - Rowlands | 0.00 |
| Republic -Oper. 1946463 Checking | 11/30/2022 | Check | 30292 | Carroll County Heritage Shores HOA c/o | buildng review fee - 491 crusader dr sykesville md 21784 timothy king | -60.00 |
| Republic -Oper. 1946463 Checking | 11/30/2022 | Check | 30293 | Community management Corporation | HOA processing fee Robert Heisler 10 Greenfair Way Bridgeville DE 19933 | -45.00 |
| Republic -Oper. 1946463 Checking | 11/30/2022 | Expense | | Duke | | -200.00 |
| | | | | | | -3,687,853.57 |
| | | | | | | -3,725,957.20 |

# ATTACHMENT TO
# SOFA #3, part 2

## American Express Transfers

## Transaction Type:  Transfer

| Date | Memo | Payment | Reconciliation Status | Balance | Type | Account |
|---|---|---|---|---|---|---|
| 11/23/2022 | AMEX EPAYMENT | 30,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 11/17/2022 | Transfer to DDA 1903543 | 30,036.18 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 11/16/2022 | AMEX EPAYMENT ACH PMT R3514 | 40,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 11/15/2022 | AMEX EPAYMENT ACH PMT W6730 | 60,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 11/08/2022 | AMEX EPAYMENT ACH PMT W6512 | 50,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 11/04/2022 | AMEX EPAYMENT | 35,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 11/01/2022 | AMEX EPAYMENT ACH PMT W7722 | 50,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 10/31/2022 | AMEX EPAYMENT ACH PMT W1098 | 20,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 10/28/2022 | AMEX EPAYMENT ACH PMT W0840 | 50,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 10/25/2022 | AMEX EPAYMENT ACH PMT W8182 | 50,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 10/24/2022 | AMEX EPAYMENT ACH PMT W5866 | 20,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 10/19/2022 | AMEX EPAYMENT ACH PMT W7842 | 60,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 10/17/2022 | AMEX EPAYMENT ACH PMT W0912 | 25,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 10/12/2022 | AMEX EPAYMENT | 35,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 10/07/2022 | AMEX EPAYMENT | 50,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 10/05/2022 | AMEX EPAYMENT | 50,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 10/04/2022 | AMEX EPAYMENT ACH PMT W1416 | 50,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 10/03/2022 | AMEX EPAYMENT | 50,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 09/27/2022 | AMEX EPAYMENT | 75,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 09/26/2022 | AMEX EPAYMENT ACH PMT W3458 | 25,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 09/23/2022 | AMEX EPAYMENT ACH PMT W6436 | 10,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 09/20/2022 | AMEX EPAYMENT ACH PMT W4306 | 51,118.35 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 09/16/2022 | AMEX EPAYMENT ACH PMT W4307 | 25,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 09/13/2022 | AMEX EPAYMENT ACH PMT W4308 | 25,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 09/12/2022 | AMEX EPAYMENT ACH PMT W4309 | 25,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 09/12/2022 | AMEX EPAYMENT ACH PMT W4310 | 25,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 09/12/2022 | AMEX EPAYMENT ACH PMT W9200 | 50,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |
| 09/02/2022 | AMEX EPAYMENT ACH PMT W9201 | 50,000.00 | Cleared | | Transfer | Republic -Oper. Checking 1946463 |