## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No.   Go to Part 2.
   ☒ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 3.1. | Republic Bank Account | Checking - orbit water | 8014 | $0.00 |
| 3.2. | Fulton Bank Account | money market | 9675 | $0.00 |
| 3.3. | Fulton Bank | checking | 8889 | $0.00 |
| 3.4. | Republic Bank | Payroll | 3543 | $0.67 |
| 3.5. | Republic Bank | customer promo | 1816 | $0.00 |
| 3.6. | Republic Bank | Florida Operating Account | 6745 | $1,090.02 |
| 3.7. | Republic Bank | Savings Account | 7435 | $92.74 |

| | | | | |
|---|---|---|---|---|
| 3.8. | Republic Bank | Operating checking | 6463 | $0.00 |
| 3.9. | Republic Bank | Letter of Credit | | $30,000.00 |
| 3.10. | Republic Bank | savings account | 8592 | $0.00 |

**4.    Other cash equivalents** *(Identify all)*

**5.    Total of Part 1.**                                                                                                    $31,183.43
       Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:    Deposits and Prepayments**

**6. Does the debtor have any deposits or prepayments?**

☐ No.   Go to Part 3.
☒ Yes Fill in the information below.

**7.    Deposits, including security deposits and utility deposits**
       Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1. | 570 Mantua Blvd, Sewell, NJ   08080 - lease deposit | $49,334.00 |
| 7.2. | 1013 Centre Road (Wilmington, DE) - lease deposit | $5,644.00 |
| 7.3. | Exo PPE LLC (King of Prussia, PA) - lease deposit | $10,200.00 |
| 7.4. | Albert Properties, LLC (Oakmont, NC) - Lease deposit | $10,687.20 |
| 7.5. | Associated PA Construction (Harrisburgh, PA) - lease deposit | $550.00 |
| 7.6. | Spedd, Inc. (Pittsburgh, PA) - lease deposit | $6,000.00 |

**8.    Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
       Description, including name of holder of prepayment

**9.    Total of Part 2.**                                                                                                    $82,415.20
       Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
☒ Yes Fill in the information below.

**11.    Accounts receivable**

| 11a. 90 days old or less: | 0.00 | - | 0.00 | = .... | Unknown |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

**12.    Total of Part 3.**                                                              $0.00

Current value on lines 11a + 11b = line 12.   Copy the total to line 82.

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

☒ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
☒ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.    Raw materials** | | | | |
| **20.    Work in progress** | | | | |
| **21.    Finished goods, including goods held for resale** | | | | |
| **22.    Other inventory or supplies** HVAC Inventory in New Jersey | | $0.00 | | $15,000.00 |
| Roofing Inventory In New Jersey | | $17,589.47 | | $4,000.00 |
| Landscaping Inventory in New Jersey | | $0.00 | | $15,000.00 |
| Solar Inventory in New Jersey | | $0.00 | | $300,000.00 |
| Water Inventory in New Jersey, DE, MD and NC | | $0.00 | | $50,000.00 |

**23.    Total of Part 5.**                                                              $384,000.00

Add lines 19 through 22.   Copy the total to line 84.

**24.    Is any of the property listed in Part 5 perishable?**

☒ No
☐ Yes

25.  Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?
     ☒ No
     ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26.  Has any of the property listed in Part 5 been appraised by a professional within the last year?
     ☒ No
     ☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |

27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?

☒ No.   Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?

☐ No.   Go to Part 8.
☒ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.** **Office furniture**<br>Please see attached List of Furniture and other office materials | $924,052.24 | | $92,400.00 |

40.  **Office fixtures**

41.  **Office equipment, including all computer equipment and communication systems equipment and software**

42.  **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.  **Total of Part 7.**                                                                                  $92,400.00
     Add lines 39 through 42.   Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**
     ☒ No
     ☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
     ☒ No
     ☐ Yes

| Part 8: | Machinery, equipment, and vehicles |

46. Does the debtor own or lease any machinery, equipment, or vehicles?

☐ No.   Go to Part 9.
☒ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.** **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.   Please see attached List of Vehicles | $0.00 | | $200,000.00 |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
    floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm
    machinery and equipment)**
    See Attached List of Fixed Assets and Tools                $217,146.91                    $25,000.00

51. **Total of Part 8.**                                                              $225,000.00

    Add lines 47 through 50.   Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    ☒ No
    ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    ☒ No
    ☐ Yes

## Part 9:    Real property

54. **Does the debtor own or lease any real property?**

    ☐ No.  Go to Part 10.
    ☒ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  Orbit National Sales Training Center & Call Center 721 Main Street Sewell, NJ    08080 Mantua Township Fire District 155 East Union Avenue Sewell, NJ    08080 | leasee | Unknown | | $0.00 |
| 55.2.  Orbit Headquarters 570 Mantua Boulevard Sewell, NJ    08080 American Dawn, Inc. Attn:  Natasha Rawjee 401 Artesia Boulevard Compton, CA   90220 | leasee | Unknown | | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 55.3. | Orbit Water Solutions<br>67 Main LLC<br>Attn:   Lawrence R.<br>Antonucci, Jr.<br>67 Main Street<br>Mantua, NJ   08051<br><br>604 Associates LLC<br>604 Main Street<br>Riverton, NJ   08077 | leasee | Unknown | | $0.00 |
| 55.4. | Orbit 2nd Warehouse<br>106 Mantua Boulevard<br>Mantua, NJ   08051<br><br>MML Property<br>Management<br>Attn:   Michael Layton<br>587 Mantua Boulevard<br>Sewell, NJ   08080 | leasee | Unknown | | $0.00 |
| 55.5. | Lease for Registered<br>Business Address at<br>122 Delaware Street,<br>60 Sq. Ft | leasee | $0.00 | | $0.00 |
| 55.6. | Orbit Delaware Lease<br>at 1013 Centre Street,<br>Suite 411 in<br>Wilmington DE, 2656<br>Sq Ft. | leasee | $0.00 | | $0.00 |
| 55.7. | Orbit Maryland - Lease<br>at 11408 Cronridge<br>Drive, Suite 6 in<br>Owings Mills, MD;<br>3,000 Square Ft | leasee | $0.00 | | $0.00 |
| 55.8. | Orbit Pittsburg - Lease<br>at 201 C Ann Street,<br>Oakmont, PA 15139;<br>9,120 Square Ft | leasee | $0.00 | | $0.00 |

56.  **Total of Part 9.**                                                                                    $0.00
     Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
     Copy the total to line 88.

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**
     ☒ No
     ☐ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
     ☒ No
     ☐ Yes

| Part 10: | Intangibles and Intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.    Go to Part 11.
☒ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets** | | | |
| Trademark for Orbit Energy & Power | $0.00 | | Unknown |

**61.** **Internet domain names and websites**

**62.** **Licenses, franchises, and royalties**

**63.** **Customer lists, mailing lists, or other compilations**

**64.** **Other intangibles, or intellectual property**

**65.** **Goodwill**

**66.** **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$0.00

**67.** Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C.§§ 101(41A) and 107?
☒ No
☐ Yes

**68.** Is there an amortization or other similar schedule available for any of the property listed in Part 10?
☒ No
☐ Yes

**69.** Has any of the property listed in Part 10 been appraised by a professional within the last year?
☒ No
☐ Yes

| Part 11: | All other assets |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.    Go to Part 12.
☒ Yes Fill in the information below.

Current value of debtor's interest

**71.** **Notes receivable**
Description (include name of obligor)

**72.** **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

**73.** **Interests in insurance policies or annuities**

**74.** **Causes of action against third parties (whether or not a lawsuit has been filed)**

**75.** **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

**76.** **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

     Claim v. U.S. Renewables                             Unknown

78. **Total of Part 11.**

     Add lines 71 through 77. Copy the total to line 90.

$0.00

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
     ☒ No
     ☐ Yes

| Part 12: | Summary | |
|---|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $31,183.43 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $82,415.20 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $384,000.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $92,400.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $225,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.....................................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $814,998.63 | + 91b. $0.00 |

92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92      $814,998.63

# ATTACHMENT TO SCHEDULE A/B #10

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 and over | Total | |
|---|---|---|---|---|---|---|---|
| 570 MANTUA BLVD. LLC- | | | | | | | Actual reserve shown below, |
| reserve account | | | | 0.02 | -47,255.19 | -47,255.17 | this is just a portion. |
| Alain Gros | | | 400.00 | | | 400.00 | |
| Alex Robinson | | | | | 600.00 | 600.00 | |
| American Home Shield | | | | 235.00 | | 235.00 | |
| Ana Gualpa | 544.00 | | | | | 544.00 | |
| Andrew Whelan | | 15,856.75 | | | | 15,856.75 | |
| Audrea Gourdine | 400.00 | | | | | 400.00 | |
| Avinash Parvathaneni | | | | 36,917.00 | | 36,917.00 | |
| Barbara Van Verth | | 253.59 | | | | 253.59 | |
| Becky Dzalk | | | | 5,830.00 | | 5,830.00 | |
| Betty Snyder | | | | | 99.00 | 99.00 | |
| Beverly Horsely | | | 1,200.00 | | | 1,200.00 | |
| Bob & Colleen Helsler | | 8,900.00 | | | | 8,900.00 | |
| Brad Winters | | | 6,980.00 | | | 6,980.00 | |
| Brian OILuigi | | | | | 3,857.50 | 3,857.50 | |
| Carey Gracles | | | 299.00 | | | 299.00 | |
| Carlos Aries | | | | | 6,450.50 | 6,450.50 | |
| Carolyn Rashawna Sweatt | 488.00 | | | | | 488.00 | |
| Carter Jarmon | | | | 350.00 | | 350.00 | |
| Catherine Harris | | | | 299.00 | | 299.00 | |
| Chance Jones | 458.00 | | | | | 458.00 | |
| Charles Getty | | 150.00 | 150.00 | 150.00 | 750.00 | 1,200.00 | |
| Charles Jackson | | | | | 125.00 | 125.00 | |
| Charles Luckett | | | | 400.00 | | 400.00 | |
| Charles Mead | | | | 648.00 | | 648.00 | |
| Christine & Joan O'Malley | | | | | 101.29 | 101.29 | |
| Christopher Cruz | 400.00 | | | | | 400.00 | |
| Christopher Fedder | | | | 536.00 | | 536.00 | |
| Christopher Vucich | | | 199.00 | | | 199.00 | |
| Collin Kemba & Kemba Ward | | | | | 7,485.00 | 7,485.00 | |
| Curtis Thomas | | | | | 210.00 | 210.00 | |
| Cynthia Morris Conley | | | 350.00 | | | 350.00 | |
| Cynthia Sobel | | | 3,037.50 | | | 3,037.50 | |
| Dan Murphy | | | | | 7,000.00 | 7,000.00 | |
| Daniel Cahall | | | | 472.00 | | 472.00 | |
| Daniel Schultz | | | | | 500.00 | 500.00 | |
| Danielle Davis | | | | 484.00 | | 484.00 | |
| David Pickette | | | | 400.00 | | 400.00 | |
| Dawn Parris | 528.00 | | | | | 528.00 | |
| Debra Newman | 488.00 | | | | | 488.00 | |
| | | | | | | | He actually owes us $64,545 |
| Dennis Aita | | | 6,545.00 | | | 6,545.00 | his $58,000 check bounced |
| Dennis Alston | | | | | 5,800.00 | 5,800.00 | |
| Dennis Hughes | 480.00 | | | | | 480.00 | |
| Devin Jones | | 350.00 | | | | 350.00 | |
| Diallo Brownell | 424.00 | | | | | 424.00 | |
| Dian Curran | | | -325.00 | | 325.00 | 0.00 | |
| Diane Doughtery | | | | 260.00 | | 260.00 | |
| Don Belfonte | | | | 552.00 | | 552.00 | |
| Donna Gonzalez | | | | 648.00 | | 648.00 | |
| Doreen Lubrano | | | 199.00 | | 199.00 | 0.00 | |
| Dover Contracting Co., Inc. | | | 55,203.12 | 4,166.29 | 28,838.76 | 88,208.17 | |
| Edward Butler | | | 2,800.00 | | | 2,800.00 | |
| Edward Colbert | | 249.00 | | | | 249.00 | |
| Edward Johnson | 464.00 | | | | | 464.00 | |
| Ella Amador & Edgardo | | | | | | | |
| Gutierrez | | | | | 8,100.00 | 8,100.00 | |
| Elizabeth Avino | 568.00 | | | | | 568.00 | |
| Ellen Gore | | | | | 1,800.00 | 1,800.00 | |
| Eric Baker | | | 500.00 | | | 500.00 | |
| Eric Wren | 125.80 | 125.80 | 125.80 | 125.80 | 125.80 | 629.00 | |
| Ernest Parsons | | | | | 22,344.00 | 22,344.00 | |
| Francis and Carole Turner | | | | 650.00 | | 650.00 | |
| Frank Zipeto | 448.00 | | | | | 448.00 | |
| Ganesh Murugesan | | | | | 475.00 | 475.00 | |
| Gary Brown | 400.00 | | | | | 400.00 | |
| Gatcheen Edouard | | | | 400.00 | | 400.00 | |
| George Lewis | | | | 480.00 | | 480.00 | |
| | | | | | | | *we owe them now that |
| | | | | | | | the company went out of |
| | | | | | | | business for prior NTP |
| Good Leap Solar | | 26,137.24 | 20,458.68 | 81,890.92 | 7,000.00 | 135,486.84 | payment/job cancellations |
| Good Leap Water | 6,440.00 | | 4,703.75 | | 18,478.15 | 29,621.90 | |
| Heather Christopher | | | | | 299.00 | 299.00 | |
| Ingerman | | | | | 3,316.00 | 3,316.00 | |
| Israel Rodriguez | 400.00 | | | | | 400.00 | |
| Jack & Maryann Beamer | | | | 400.00 | | 400.00 | |
| Jack Dillon | | | | | 600.00 | 600.00 | |
| Jacqueline Marvin | | | -2,700.00 | | 2,700.00 | 0.00 | |
| Jedediah Horwitt | | | | | 550.00 | 550.00 | |
| Joe Kloper | | | | | 3,500.00 | 3,500.00 | |
| James Doney | | | | | 598.50 | 598.50 | |
| James Feliccia | | | | | 0.00 | 0.00 | |

| Name | | | | | | | Note |
|---|---|---|---|---|---|---|---|
| Janesa Bumbrey | | | | | 99.00 | 99.00 | |
| Janet Kilk | 440.00 | | | | | 440.00 | |
| Janine Italien | | | | | 5,825.00 | 5,825.00 | |
| Jay Patel | | 199.00 | | | | 199.00 | |
| Jay Boghara | | | | | 0.00 | 0.00 | |
| Jay Brimm | | | | | 350.00 | 350.00 | |
| Jay Duharte | 480.00 | | | | | 480.00 | |
| Jeff Merritt | 400.00 | | | | | 400.00 | |
| Jeff Waggoner | | | | | 2,400.00 | 2,400.00 | |
| Jeffrey Hayes | 400.00 | | | | | 400.00 | |
| Jehoram Whitley | 456.00 | | | | | 456.00 | |
| Jennifer L. Crossman | | | | | 0.00 | 0.00 | |
| Jennifer Montanelli & Sharon Mack | | | | | 6,156.00 | 6,156.00 | |
| Jennifer Venazia | 4,800.00 | | | | | 4,800.00 | |
| Jo Lopez | | | | | 1,550.00 | 1,550.00 | |
| Joanne Link | | | | | 1,000.00 | 1,000.00 | |
| Joe Burchess | | | | | 0.00 | 0.00 | |
| Joe Polito | | | | | 422.50 | 422.50 | |
| John Boyle | | 253.59 | | | | 253.59 | |
| John Carroll | | | | | 0.00 | 0.00 | |
| Jon Peterson | | | | | 4,800.00 | 4,800.00 | |
| Jonathon Sumo | 424.00 | | | | | 424.00 | |
| Jose Andujar | | | | | 0.00 | 0.00 | |
| Josh Westwood | | | | | 36,000.00 | 36,000.00 | |
| Judy Davis | | | | | 3,587.50 | 3,587.50 | |
| Justin Singleton | | | | | -239.00 | -239.00 | |
| Karen Coveleski | | | | | 299.00 | 299.00 | |
| Karen Danne Miller | | | | | 500.00 | 500.00 | |
| Karen Napolitano | | | | | 1,000.00 | 1,000.00 | |
| Karen Sagot | | | 3,376.00 | | | 3,376.00 | |
| Karen Whitmore | | | | | 3,170.00 | 3,170.00 | |
| Kathy Alexander | 424.00 | | | | | 424.00 | |
| Katrice Henry | 528.00 | | | | | 528.00 | |
| Kem Doricent | | | | | 299.00 | 299.00 | |
| Kennon Jenkins | | | | | 399.84 | 399.84 | |
| Kerwyn Hackett | | | | | 2,070.00 | 2,070.00 | |
| Kevin Wyatt | 464.00 | | | | | 464.00 | |
| Khadie Burton | | | 3,928.00 | | | 3,928.00 | |
| Khushi Keswani | | | | | -12.50 | 12.50 | |
| Kimberly Gross. | | | 648.00 | | | 648.00 | |
| Kimeisha McLauren | | | | | 100.00 | 100.00 | |
| Kinia McGough | | | | | 178.06 | 178.06 | |
| Kirk Bogle | 504.00 | | | | | 504.00 | |
| Kirk Neal | 400.00 | | | | | 400.00 | |
| Kleopatra Kirkland | 584.00 | | | | | 584.00 | |
| Konstantin Rouda Kov | | | | | 4,252.50 | 4,252.50 | |
| Konstantina & Arissa Paschedilis | | | | 7,500.00 | | 7,500.00 | |
| Kortney Mason | | | | | 299.00 | 299.00 | |
| Krisha Patel & Keyus Patel | | | | 6,000.00 | | 6,000.00 | |
| Lamont Hackett | | | | 464.00 | | 464.00 | |
| Laurel Green Apartments | | | | | | 0.00 | |
| Laurel Green Apartments | | | | | 1,795.63 | 1,795.63 | |
| **Total Laurel Green Apartments** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 1,795.63 | $ 1,795.63 | |
| Lauren Dalton | | | | | 2,500.00 | 2,500.00 | |
| Lauren Redd | | | | | 0.00 | 0.00 | |
| Laurita Daniels | 456.00 | | | | | 456.00 | |
| Leonie Nwaogwugwu | | | | | 7,000.00 | 7,000.00 | |
| Leslie Haynes | | | 648.00 | | | 648.00 | |
| Liberty Home Guard | | | | | 125.00 | 125.00 | |
| Linda Buoncore | | | | | 250.00 | 250.00 | |
| Linda Laubach | | | | | 1,500.00 | 1,500.00 | |
| Lisa Lee | | | | | 299.00 | 299.00 | |
| Lisa M & Jordan D Andrews | | | | | 1,500.00 | 1,500.00 | Not owed, job not |
| Litchfield & Company LLC | | | | | 11,941.00 | 11,941.00 | completed |
| Lloyd Hart | | | | | 4,545.00 | 4,545.00 | |
| Louis Linares | | 299.00 | | | | 299.00 | |
| Lucille & Kenneth Reid | | | | | 495.00 | 495.00 | |
| Ludie Guslin | | | | | 299.00 | 299.00 | |
| Luis Cruz | 416.00 | | | | | 416.00 | |
| Madeline Weaver | | 253.59 | | | | 253.59 | |
| MaGrann Contruction Services, Inc. | | | | | 3,403.00 | 3,403.00 | |
| Marc Godlewski | | | | | 6,000.00 | 6,000.00 | |
| Marcee Gainey | | | | | 0.00 | 0.00 | |
| Marcus Martinez | | | 648.00 | | | 648.00 | |
| Margaret & Dale Platt | | | | | 299.00 | 299.00 | |
| Margaret Gegenheimer/Daniel Labstra | | | | | 249.00 | 249.00 | |
| Marge Graham | | 199.00 | | | | 199.00 | |
| Margo Vernon | | | | | 5,800.00 | 5,800.00 | |
| Marie Anglade-McCormick | | | | 424.00 | | 424.00 | |
| Marina Markelova | | | | | 3,000.00 | 3,000.00 | |
| Mark Chernakoff | | | | | 299.00 | 299.00 | |
| Mark McKinnon | | | | | 299.00 | 299.00 | |
| Marquisha Kemp | | | | 512.00 | | 512.00 | |
| Mary Connelly | 170.00 | 170.00 | | | 480.00 | 820.00 | |
| Maryann Bisch. | | | | | 299.00 | 299.00 | |
| Matthew Whitlock | | | | | 277.23 | 277.23 | |
| Meghan Polak (Costa) | | | | | 299.00 | 299.00 | |
| Meghan Schwartz | | | | | 299.00 | 299.00 | |
| Melinda Romay | | | | 400.00 | | 400.00 | |
| Merle Perry | 496.00 | | | | | 496.00 | |

| Name | | | | | | Notes |
|---|---|---|---|---|---|---|
| Michael & Emily Conley | | | | 1,152.00 | 1,152.00 | |
| Michael Graver | | | | 14,450.00 | 14,450.00 | |
| Michael Holden | | | | 225.89 | 225.89 | |
| Michael Pontz | | | | 310.25 | 310.25 | |
| Michael Rothstein. | | | | 325.00 | 325.00 | |
| Michael Tyszka | | | | 870.00 | 870.00 | |
| Michael Zimmerman | 464.00 | | | | 464.00 | |
| Nicole Walker | | | | 299.00 | 299.00 | |
| Mike McQuaid | | | | 2,000.00 | 2,000.00 | |
| | | | | | | |
| Millville Investment Group, LLC | | | | 600.00 | 600.00 | |
| Molly Anuum | | | | 299.00 | 299.00 | |
| Monica Sesey | | | | 4,900.00 | 4,900.00 | |
| Mosaic | | 58,875.64 | 34,954.77 | | 93,830.41 | *they claim we owe $374,000 them now that the company went out of business for prior NTP payment/job cancellations |
| Nannette Moscatello | 456.00 | | | | 456.00 | |
| Narayan ADepa | | | | 1,000.00 | 1,000.00 | |
| Nick Ligglo. | | | | 519.00 | 519.00 | |
| Nicole Colter | | | | 5,235.00 | 5,235.00 | |
| Nigel M. Ferrey | | 30,263.00 | | | 30,263.00 | Not owed, job completed |
| Olawal Malyagun | | | | 997.50 | 997.50 | |
| Omar Robertson | | | | 1,300.00 | 1,300.00 | |
| Owais Cheema | 400.00 | | | | 400.00 | |
| Pat Enright | | | | 200.00 | 200.00 | |
| Pat Yocolano | | | | 189.00 | 189.00 | |
| Patricia Santucci | | | | 420.00 | 420.00 | |
| Paula Valenti | | | | 0.00 | 0.00 | |
| Paulo Almeida | | | | 199.00 | 199.00 | |
| Pedro Rivera | | | | 18,347.70 | 18,347.70 | |
| Penny Green | | | 167.50 | | | |
| Philamar Legros. | | | | 0.00 | 0.00 | |
| Pine Hill Tavern, Inc. | | | | 114,304.00 | 114,304.00 | Not owed, job never even started- this was a deposit we invoiced them for |
| Pooja Prasannan | | | | 3,000.00 | 3,000.00 | |
| Praveen Thangala | 400.00 | | | | 400.00 | |
| Qmerit | | 3,750.00 | 9,903.44 | | 13,653.44 | |
| Quagmire Breece | 400.00 | | | | 400.00 | |
| Rachelle Cohen | | | | 7,871.25 | 7,871.25 | |
| Rajeshkumar Sahu | | | | 4,945.70 | 4,945.70 | |
| Ralph Merrylees | 504.00 | | | | 504.00 | |
| Rameal Thomas | 584.00 | | | | 584.00 | |
| Ramona Jones | | | | 4,900.00 | 4,900.00 | |
| Randy Sonjie | | | | 5,200.00 | 5,200.00 | |
| Raul Perez | | | 600.00 | | | |
| Ravi Malhotra | | | 6,000.00 | | | |
| Ray Powell | 400 00 | | | | 400.00 | |
| Renee Schumacher | | | 253.59 | | | |
| | | | | | | |
| Richard & Natasha De Caires | | | | 299.00 | 299.00 | |
| Richard Barbour | | | | 45.00 | 45.00 | |
| Robert Baines Sr | | | | 299.00 | 299.00 | |
| Robert Dobrucky | | | | 2,400.00 | 2,400.00 | |
| Robert Glaser. | | | | 1,500.00 | 1,500.00 | |
| Rodney Orr | | | | 1,360.00 | 1,360.00 | |
| Roger Joseph | 488.00 | | | | 488.00 | |
| Ronald Mills | | | 5,645.00 | | | |
| Rupert Auld | 456.00 | | | | 456.00 | |
| Russell Williams | | | | 6,300.00 | 6,300.00 | |
| Ryan Corbin | | | | 5,000.00 | 5,000.00 | |
| Ryan Dacey | | | 299.00 | | | |
| Ryan Dorsey | | | | 1,300.00 | 1,300.00 | |
| Sami Pala | | 199.00 | | | 199.00 | |
| Sarah Bogan | | | | 424.00 | 424.00 | |
| Sarita Machado | | | | 500.00 | 500.00 | |
| Savage Chanice | | | 480.00 | | 480.00 | |
| Scott Bruce | | | 299.00 | | | |
| Sean Burke. | | | | 99.00 | 99.00 | |
| Sean McCurbin | | | | 222.00 | 222.00 | |
| Sedrick Robinson | | | | 12,986.92 | 12,986.92 | |
| Sergio Paulo | | | | 2,299.00 | 2,299.00 | |
| Sharon Albert | | | | 0.00 | 0.00 | |
| Sheriza Butan | | | | 4,218.75 | 4,218.75 | |
| Sherry Clark | | | | 0.00 | 0.00 | |
| Shridhar Parab | 400.00 | | | | 400.00 | |
| Sid Seth | | | | 0.00 | 0.00 | |
| Sokto Teh | | | | 0.00 | 0.00 | |
| South State Tech, LLC (Customer) | | | | 250.00 | 250.00 | |
| Sridhar Mamidala | | | | 4,945.70 | 4,945.70 | |
| Stephen Grace | | | | 299.00 | 299.00 | |
| Stephen Naylor | | | | 4,062.50 | 4,062.50 | |
| Stephen Rich. | | | | 4,200.00 | 4,200.00 | |
| Steve Moore | 440.00 | | | | 440.00 | |
| Steven Tyman | | | | 1,524.00 | 1,524.00 | |
| Sts. Peter & Paul Church | 6,327.00 | | | 817.00 | 7,144.00 | |
| Suijitkumar Sajja | 400.00 | | | | 400.00 | |

| Name | | | | | | | Notes |
|---|---|---|---|---|---|---|---|
| Sunlight | | | 69,328.56 | | 175,976.43 | 246,304.99 | *we owe them now that the company went out of business for prior NTP payment/job cancellations |
| Sunnova | 23,693.00 | 24,405.03 | 31,784.91 | 113,260.00 | 48,632.40 | 241,775.34 | *we owe them now that the company went out of business for prior NTP payment/job cancellations |
| superior Transport Group | | | | | 530.00 | 530.00 | |
| Suresh Bondugula | | | | | 299.00 | 299.00 | |
| Suzanne Gould | | | | | 2,350.00 | 2,350.00 | |
| Syam Dondapati | | 99.00 | | | | 99.00 | |
| Sylvania Lanaido | | | | | 1,500.00 | 1,500.00 | |
| Sylvester Barnes | 544.00 | | | | | 544.00 | |
| Tanya Beard | | | | | 1,175.00 | 1,175.00 | |
| Tarik Khan | | | | | 99.00 | 99.00 | |
| Tatford Inn | | | | | 5,998.00 | 5,998.00 | |
| Theresa Policino | | | | | 1,160.50 | 1,160.50 | |
| Thomas Wolf | 472.00 | | | | | 472.00 | |
| Thomas Wright | | | | | 930.00 | 930.00 | |
| Tiffany Torres | | | 648.00 | | | 648.00 | |
| Tisla Chitrakar | | | | | 3,000.00 | 3,000.00 | |
| Tim & Kathy Matusheski | | | | | 211.00 | 211.00 | |
| Timothy Lindmeier | | | | | 1,249.00 | 1,249.00 | |
| Tokunbo Adeshina | | | | | 299.00 | 299.00 | |
| Tom Shepherd & Kim Tran | | | 99.00 | | | 99.00 | |
| Tommy Gibson | 525.00 | | | | | 525.00 | |
| Tracey Moore | | | | | 299.00 | 299.00 | |
| Tracy Stephenson | | | | | 648.00 | 648.00 | |
| Tuan Nguyen & Hang Diep | | | | | 2,000.00 | 2,000.00 | |
| Tyler Zinck | | | | | 299.00 | 299.00 | |
| Tyrell Mifflin. | | | | | 2,750.00 | 2,750.00 | |
| Tyrell Brown | | | | 568.00 | | 568.00 | |
| Valerie Thompson | | | | | 7,000.00 | 7,000.00 | |
| Venetine Olorite | 464.00 | | | | | 464.00 | |
| Veronica Rogers | 488.00 | | | | | 488.00 | |
| Victor & Lilian Leonhard III | 4,708.50 | | | | | 4,708.50 | |
| Victoria Layon | | | | | 199.00 | 199.00 | |
| Vikas patel | | | 512.00 | | | 512.00 | |
| Vincent Musarra | | | | | 4,828.37 | 4,828.37 | |
| Virginia Helfrich | | | | | 8,250.00 | 8,250.00 | |
| Vitash Pandey | | | | | 105.56 | 105.56 | |
| Wellbound of Cherry Hill, LLC | | | | | 637.73 | 637.73 | |
| Wilfredo E Soto | | | | | 200.00 | 200.00 | |
| William Bartolone | | | | | 199.00 | 199.00 | |
| William Grimes | 424.00 | | | | | 424.00 | |
| William Otto. | | | | | 199.00 | 199.00 | |
| William Steel III | | | | 1,111.00 | | 1,111.00 | |
| Wilson Capellan | | 199.00 | | | | 199.00 | |
| Wingate's Tree Service | | | | | 5,676.00 | 5,676.00 | |
| Xiao Zheng | | | 648.00 | | | 648.00 | |
| Ysabel Ruiz Cueto | | | | 4,950.00 | | 4,950.00 | |
| Yun Fei Lou | | | | | 350.00 | 350.00 | |
| **TOTAL.** | $ 66,087.30 | $ 115,782.00 | $ 267,371.55 | $ 320,858.69 | $ 749,401.29 | $ 1,521,681.03 | |

| | | |
|---|---|---|
| Reserve: | | |
| Sunlight | 246,304.99 | |
| Mosaic | 93,830.41 | |
| Over 90 | 140,346.52 | 50% |
| Total | 480,481.92 | |

| | | |
|---|---|---|
| **RESERVE** | (480,482) | The reserve may be higher now |
| **Net Accounts Receivable** | $ 1,041,099.1 | |

# ATTACHMENT TO
# SCHEDULE TO A/B #39

Fixed Asset
Furniture

| Date | Num | Name | Memo/Description | Book Amount |
|---|---|---|---|---|
| 03/04/2018 | | IKEA | IKEA PENNS LANDING PHILADELP 244356580647645912215555; 05712; | 2,678.74 |
| 06/30/2018 | 2- LS 6/30/18 | | to record F&F at 6/30/18 | 85,481.00 |
| 07/27/2019 | 051306A | South State Tech, LLC | SUPPORT: HARDWIRE CALL CENTER; NEW NETWORK VLAN'S , RECONFIGURE ALL PC'S/PHONES/TABLETS/DEVICES/PRINTERS | 800.00 |
| 07/27/2019 | 051306A | South State Tech, LLC | | 69.56 |
| 07/27/2019 | 051306A | South State Tech, LLC | 6 HP VH240A MONITORS | 750.00 |
| 07/27/2019 | 051306A | South State Tech, LLC | 6 INTEL NUC 715BNH | 3,840.00 |
| 07/27/2019 | 051306A | South State Tech, LLC | 2 NETGEAR 16 PORT POE SWITCH | 490.00 |
| 07/27/2019 | 051306A | South State Tech, LLC | 20 15FT PATCH CABLES | 80.00 |
| 07/27/2019 | 051306A | South State Tech, LLC | 20 10FT PATCH CABLES | 60.00 |
| 07/27/2019 | 051306A | South State Tech, LLC | 1 ARRIS SURFBOARD SB6190 CABLE | 115.00 |
| 07/27/2019 | 051306A | South State Tech, LLC | 1 UNIFI USG SECURITY GATEWAY | 145.00 |
| 07/27/2019 | 051306A | South State Tech, LLC | 4 LOGITECH B100 CORDED USB MOUSE | 32.00 |
| 07/27/2019 | 051306A | South State Tech, LLC | 1 DELL USB DOCK | 131.00 |
| 07/27/2019 | 051306A | South State Tech, LLC | 6 YEALINK T46S PHONES | 1,200.00 |
| 07/27/2019 | 051306A | South State Tech, LLC | SUPPORT: MODEM SWAP, ROUTER UPGRADE, RUN ETHERNET | 250.00 |
| 08/08/2019 | 42463152712 17414 | CHASE INK - CARDMEMBER SERVICE (5090) | CYMAX on 8/1 | 3,778.78 |
| 08/26/2019 | 051342A | South State Tech, LLC | sales tax | 484.95 |
| 08/26/2019 | 051342A | South State Tech, LLC | Computers, monitors, set up | 7,320.00 |
| 09/05/2019 | 051349A | South State Tech, LLC | sales tax | 68.90 |
| 09/05/2019 | 051349A | South State Tech, LLC | hardware | 1,040.00 |
| 09/06/2019 | 051351A | South State Tech, LLC | monitors, mini pc, printer | 6,540.00 |
| 09/06/2019 | 051351A | South State Tech, LLC | sales tax on above monitors, pc, printer | 433.28 |
| 09/24/2019 | 051386A | South State Tech, LLC | hardware: monitors, computer | 3,725.00 |
| 09/24/2019 | 051386A | South State Tech, LLC | sales tax | 246.78 |
| 09/30/2019 | 051393A | South State Tech, LLC | sales tax | 275.53 |
| 09/30/2019 | 051393A | South State Tech, LLC | computer, montiors and set up accessories for Florida office | 4,159.00 |
| 10/01/2019 | 051394A | South State Tech, LLC | sales tax | 993.88 |
| 10/01/2019 | 051394A | South State Tech, LLC | hardware, accessories for Florida office | 15,002.00 |
| 10/04/2019 | 051396A | South State Tech, LLC | PC's, phones, monitors, set up | 4,537.00 |

| 10/04/2019 | 051396A | South State Tech, LLC | sales tax paid | 300.58 |
|---|---|---|---|---|
| 10/08/2019 | 051397A | South State Tech, LLC | computer, monitors, accessories | 2,768.00 |
| 10/08/2019 | 42463152712 17414 | CHASE INK - CARDMEMBER SERVICE (5090) | Cymax, Ikea | 6,342.54 |
| 10/08/2019 | 051397A | South State Tech, LLC | sales tax | 183.38 |
| 10/10/2019 | 051400A | South State Tech, LLC | build out for all data. voice, wifi on site.  $4600 materials, $3400 labor | 8,000.00 |
| 10/24/2019 | 051433A | South State Tech, LLC | Thinkpad, dock, laptop, cables | 5,225.00 |
| 10/24/2019 | 051433A | South State Tech, LLC | sales tax | 346.16 |
| 10/24/2019 | 47985100629 66466 | Elan Cardmember Service | Ikea | 2,380.94 |
| 10/30/2019 | Carpet tiles | Dave Kuhkle | 67 cases:  carpet tile and pails of glue - Florida office | 3,200.00 |
| 11/07/2019 | 051447A | South State Tech, LLC | GotoRooms video conferencing hardware | 4,000.00 |
| 11/08/2019 | 051450A | South State Tech, LLC | sales tax | 433.61 |
| 11/08/2019 | 051450A | South State Tech, LLC | new PCs, accessories, set up | 6,545.00 |
| 11/08/2019 | 42463152712 17414 | CHASE INK - CARDMEMBER SERVICE (5090) | | 5,155.51 |
| 11/11/2019 | 051451A | South State Tech, LLC | sales tax paid | 152.38 |
| 11/11/2019 | 051451A | South State Tech, LLC | Acer laptops/PC's for Magnolia office | 2,300.00 |
| 12/02/2019 | 051484A | South State Tech, LLC | computers, monitors, phones | 6,689.00 |
| 12/02/2019 | 051484A | South State Tech, LLC | sales tax | 443.15 |
| 12/08/2019 | 051486A | South State Tech, LLC | computer, monitors , installation | 1,490.00 |
| 12/18/2019 | 42463152712 17414 | CHASE INK - CARDMEMBER SERVICE (5090) | | 11,359.50 |
| 12/23/2019 | 051519A | South State Tech, LLC | sales tax | 212.00 |
| 12/23/2019 | 051519A | South State Tech, LLC | Eluktronics MAG-15 Ultra light intel i7-9750H CPU | 3,200.00 |
| 12/26/2019 | 051517A | South State Tech, LLC | Security camera and wiring and install for Florida | 10,000.00 |
| 12/26/2019 | 051517A | South State Tech, LLC | sales tax | 662.50 |
| 02/25/2020 | VV122 | Jorge Suarez | reimbursement to Jorge for office furniture for Sunnova meeting | 3,500.00 |
| 02/28/2020 | 051598A | South State Tech, LLC | monitors, phones, and set up | 10,259.00 |
| 02/29/2020 | VV128 | David Kunkle | | 5,750.00 |
| 03/02/2020 | VV129 | David Sharrow | | 1,239.94 |
| 03/02/2020 | 051600A | South State Tech, LLC | servers/equipment | 9,580.50 |
| 03/02/2020 | 051600A | South State Tech, LLC | sales tax | 634.71 |
| 03/04/2020 | 051601A | South State Tech, LLC | sales tax | 603.14 |
| 03/04/2020 | 051601A | South State Tech, LLC | monitors, pc, phones, equipment | 9,104.00 |

| Date | Ref | Vendor | Description | Amount |
|---|---|---|---|---|
| 03/08/2020 | 42463152712 17414 | CHASE INK - CARDMEMBER SERVICE (5090) | | 3,351.19 |
| 03/08/2020 | 051605A | South State Tech, LLC | acer laptop, wifi adaptor, install/set up | 1,075.00 |
| 03/08/2020 | 051605A | South State Tech, LLC | sales tax | 71.22 |
| 03/13/2020 | 117993655 | ULINE | benches, picnic table, umbrella | 3,834.00 |
| 03/16/2020 | Citi card - Feb | Sean Angelini (expenses) | | 562.98 |
| 03/17/2020 | 051635A | South State Tech, LLC | install of new 4 port camera system - FL | 1,725.00 |
| 05/11/2020 | 051682A | South State Tech, LLC | sales tax | 234.53 |
| 05/11/2020 | 051682A | South State Tech, LLC | new PC's for Sean's office and home office | 3,540.00 |
| 05/12/2020 | 051683A | South State Tech, LLC | sales tax | 561.47 |
| 05/12/2020 | 051683A | South State Tech, LLC | Monitors, cables, PC's and accessories | 8,475.00 |
| 05/14/2020 | 200515 | Cymax/Homesquare | call center workstations for 721 Main st | 21,380.91 |
| 05/14/2020 | 200515 | Cymax/Homesquare | discount | -2,138.09 |
| 05/14/2020 | 200515 | Cymax/Homesquare | sales tax | 1,274.84 |
| 05/19/2020 | 120131753 | ULINE | filing cabinet - Lakeland FL | 2,136.25 |
| 05/28/2020 | 051714A | South State Tech, LLC | sales tax | 914.91 |
| 05/28/2020 | 051714A | South State Tech, LLC | Dell monitors, cables, PC's and accessories | 13,810.00 |
| 06/01/2020 | 051716A | South State Tech, LLC | | 695.63 |
| 06/01/2020 | 051716A | South State Tech, LLC | PC's monitors, accessories | 10,500.00 |
| 06/03/2020 | 051719A | South State Tech, LLC | headsets for call center | 1,200.00 |
| 06/03/2020 | 051719A | South State Tech, LLC | sales tax | 79.50 |
| 06/04/2020 | 051721A | South State Tech, LLC | computers | 22,248.00 |
| 06/04/2020 | 051721A | South State Tech, LLC | sales tax | 1,473.93 |
| 06/08/2020 | Jun 2020 | CHASE INK - CARDMEMBER SERVICE (5090) | | 14,284.72 |
| 06/15/2020 | 051751A | South State Tech, LLC | DVR Upgrade at Florida office to 20 cameras | 2,500.00 |
| 06/18/2020 | 051756A | South State Tech, LLC | | 793.54 |
| 06/18/2020 | 051756A | South State Tech, LLC | Dell P2419H 24 Inch monitor AmazonBasics USB C to HDMI Display Adapter Cable Intel NUC NUC7i5BNH Mini PC/HTPC Desktop Mouse and Keyboard Combo Yealink Phone T46S 12 HDMI Cables 1. Receive, Reload and Configure 7 machines install onsite 2. Setup Onsite 3. Receive, Reload and Configure 7 phones install onsite | 11,978.00 |
| 06/26/2020 | JUNE 2020 | American Express - 41004 & 41020 | Desk for firehouse | 2,941.23 |
| 06/30/2020 | 051757A | South State Tech, LLC | computers | 21,586.00 |
| 06/30/2020 | 051757A | South State Tech, LLC | sales tax | 1,430.07 |

| | | | Logitecg G633 Headsets for the call center<br>11 235.00 2,585.00<br>Intel NUK Replacement for OEP010 and OEP-087<br>2 800.00 1,600.00<br>Acer Aspire Laptop for Magnolia 1 750.00 750.00<br>1. Setup and configure 3 new machines and drop onsite 2. Install headsets | |
|---|---|---|---|---|
| 07/14/2020 | 051763A | South State Tech, LLC | in call center 6 100.00 600.00 | 5,535.00 |
| 07/16/2020 | 051785A | South State Tech, LLC | Hot Lead Phone for Lisa Specht - Yealink T46S | 225.00 |
| 07/17/2020 | 051789A | South State Tech, LLC | Dell P2419H 24 Inch monitor 12 225.00 2,700.00<br>AmazonBasics USB C to HDMI Display Adapter Cable 7 25.00 175.00T<br>Intel NUC NUC7i5BNH Mini PC/HTPC 7 800.00 5,600.00<br>Desktop Mouse and Keyboard Combo 7 25.00 175.00<br>Yealink Phone T46S 6 250.00 1,500.00<br>HDMI Cables 7 12.00 84.00<br>1. Receive, Reload and Configure 7 final new machines install onsite at 721<br>2.Receive, Reload and Configure 6 phones install onsite 15 100.00 1,500 | 11,734.00 |
| 07/17/2020 | 051787A | South State Tech, LLC | Dell P2419H 24 Inch monitor<br>AmazonBasics USB C to HDMI Display Adapter Cable<br>Intel NUC NUC7i5BNH Mini PC/HTPC<br>Desktop Mouse and Keyboard Combo<br>Yealink Phone T46S HDMI Cables<br>1. Receive, Reload and Configure 4 new machines install onsite at 721 2. Receive, Reload and Configure 4 phones install onsite<br>SUBTOTAL TAX (6.625%) TOTAL<br>TOTAL DUE<br>8 225.00 4 25.00<br>4 800.00 4 25.00<br>4 250.00<br>4 12.00 10 100.00 | 7,248.00 |
| 07/17/2020 | 051788A | South State Tech, LLC | Replacement for OEP - 10 - Intel NUC NUC7i5BNH Mini PC/HTPC | 900.00 |
| 08/05/2020 | 122864655 | ULINE | 144X48" Downtown Conf Table / Deluxe Mesh Chair - black 12@<br>$218.00 | 4,082.01 |
| 08/14/2020 | 051824A | South State Tech, LLC | Intel NUC NUC7i5BNH Mini<br>PC/HTPC - Replace Michelle<br>Rinaldi<br>16GB DDR4<br>512GB m.2 SSD<br>Windows 10 Pro<br>1 750.00 750.00T<br>Hardware Logitech Media Combo MK200 1 20.00 20.00T<br>Hardware HDMI Cable Braided 1 12.00 12.00T<br>Sales Deploy onsite 0.50 100.00 50.00T | 832.00 |
| 09/01/2020 | | Dave Kuhkle | 2500 Square Feet/Carpet and 3 Pails of Glue | 1,900.00 |
| 09/04/2020 | 123992958 | ULINE | Office supplies | 1,779.64 |

| | | | | |
|---|---|---|---|---|
| | | | ~~Onsite Support 1. Setup cameras and cast into and~~ stream for Wednesday State of the Union Meeting<br>2. Deploy Chromecasts<br>2 100.00 200.00T<br>Hardware Yealink CP960 Conference IP Phone<br>3 550.00 1,650.00T<br>Hardware Acer 15 Inch Laptop for Brad Cawood - Magnolia<br>1 800.00 800.00T<br>Hardware 1500VA UPS Replacement for Server Magnolia<br>1 175.00 175.00T<br>Hardware Logitec Wireless Keyboard and Mouse for Lisa Specht<br>1 30.00 30.00T<br>Hardware iPad, Tripod, Mount, Wireless mic, TRSS to TRS converter for State of the Union meeting<br>1 200.00 200.00T<br>Hardware Power Supply Brick Replacement | |
| 09/10/2020 | 051833A | South State Tech, LLC | for OEP-010 | 3,677.00 |
| 09/14/2020 | 051835A | South State Tech, LLC | sales tax | 1,192.30 |
| 09/14/2020 | 051835A | South State Tech, LLC | Onsite in Maryland<br>1. Setup / Configure Server for all users network drives printers in Maryland<br>2. Setup all new PCs<br>3. Deploy all network equipment<br>4. Setup Phones on new lines for Maryland<br>5. Configure PBX with new numbers for Maryland | 17,997.00 |
| 09/18/2020 | 124488236 | ULINE | Desk/conf table and chair | 9,053.26 |
| 09/18/2020 | 124488235 | ULINE | 6 Leather fashion chair | 1,152.00 |
| 09/30/2020 | 124897228 | ULINE | | 1,240.14 |
| 10/01/2020 | 124953003 | ULINE | | 2,241.00 |
| 10/25/2020 | 09/24/20-10/23/20 | Elan Cardmember Service | MD office - Coat Rack, Couch,Coffee table, Chairs, cabinet, refrigerator, | 1,902.00 |
| 11/17/2020 | VRC121-20662651 | Cymax/Homesquare | sales tax | 0.00 |
| 11/17/2020 | VRC121-20662651 | Cymax/Homesquare | call center workstations for 721 Main st | 9,412.93 |
| 11/20/2020 | 126957180 | ULINE | | 3,923.90 |
| 11/20/2020 | 126983773 | ULINE | | 1,230.03 |
| 11/30/2020 | 7005091-00 | Associate Refrigeration Inc. | Refrigerator??? 101 maybe | 1,314.58 |
| 12/17/2020 | 051967A | South State Tech, LLC | Headsets for call center (20) @ $20.00 | 400.00 |
| 12/17/2020 | 051967A | South State Tech, LLC | Power Strips (9) @ $25.00 | 225.00 |
| 12/17/2020 | 051967A | South State Tech, LLC | T54W Phones (9) @ $250.00 | 2,250.00 |
| 12/17/2020 | 051967A | South State Tech, LLC | Keyboard/Mouse Combo (9) $34.00 | 306.00 |
| 12/17/2020 | 051967A | South State Tech, LLC | HDMI 6ft Cable (9) @ $9.00 | 81.00 |
| 12/17/2020 | 051967A | South State Tech, LLC | HDMI Cable (9) @ $25.00 | 225.00 |

| | | | | |
|---|---|---|---|---|
| 12/17/2020 | 051967A | South State Tech, LLC | Dell 24" Monitor (18) @ $180.00 | 3,240.00 |
| 12/17/2020 | 051967A | South State Tech, LLC | Mini PC (9) @ $725.00 | 6,525.00 |
| 12/17/2020 | 128037773 | ULINE | Mesh Chair | 3,485.53 |
| 12/17/2020 | 051967A | South State Tech, LLC | Onsite: Deploy phones and new PCs (16) $100.00/hr | 1,600.00 |
| 12/17/2020 | 051967A | South State Tech, LLC | | 983.95 |
| 12/18/2020 | 128094520 | ULINE | Shelfs | 2,399.64 |
| 03/01/2021 | 130007763 | ULINE | Credit - COLLABORATION MOBILE PEDESTAL FILE - 2-DRAWER, WHITE (6) - HVAC Westville | -1,247.51 |
| 03/01/2021 | 130492303 | ULINE | Filing Cabinet - HVAC Westville | 4,214.14 |
| 03/04/2021 | 130887751 | ULINE | Warehouse Supplies - HVAC Westville | 3,809.23 |
| 03/04/2021 | 130889676 | ULINE | Warehouse Supplies - HVAC Westville | 1,711.17 |
| 03/08/2021 | 131028461 | ULINE | Warehouse Supplies - HVAC Westville | 1,607.51 |
| 03/11/2021 | 131218692 | ULINE | Warehouse Supplies - HVAC Westville | 4,940.54 |
| 03/19/2021 | 131532689 | ULINE | Warehouse Supplies - HVAC Westville | 1,976.20 |
| 03/29/2021 | VRC121-21442445 | Cymax/Homesquare | call center workstations for 721 Main st | 4,501.98 |
| 03/30/2021 | 131952484 | ULINE | Supplies - Mantua | 3,878.15 |
| 04/02/2021 | 132078921 | ULINE | Supplies - Mantua | 3,323.62 |
| 04/14/2021 | wire041421 | Cymax/Homesquare | call center workstations for 721 Main st | 6,384.76 |
| 04/22/2021 | 132862841 | ULINE | Office Supplies - Senn (which location?) | 8,376.98 |
| 04/25/2021 | 03/26-04/25/21 | American Express - 41004 & 41020 | Amex - National Biz Furniture / Delaware office | 2,276.89 |
| 04/25/2021 | 03/26-04/25/21 | American Express - 41004 & 41020 | Amex - Target / Desk | 722.55 |
| 05/01/2021 | 052110A | South State Tech, LLC | | 20,741.76 |
| 05/23/2021 | 052130A | South State Tech, LLC | 67 orbit | 37,563.72 |
| 05/26/2021 | 04/26/21-06/25/21 | American Express - 41004 & 41020 | Amex - 41095 (Lewes DE) | 8,282.90 |
| 05/26/2021 | 04/26/21-06/25/21 | American Express - 41004 & 41020 | Amex - 41103 | 4,206.73 |
| 06/26/2021 | 05/26/21-06/25/21 | American Express - 41004 & 41020 | Amex - 41103 | 6,222.39 |
| 07/26/2021 | 06/26-07/26/21 | American Express - 41004 & 41020 | Amex - 41004 (570 Mantua - desk/frig) | 41,515.57 |
| 07/26/2021 | 06/26-07/26/21 | American Express - 41004 & 41020 | Amex - 41095 (Frig) | 3,467.00 |
| 08/11/2021 | 137295469 | ULINE | 570 MANTUA BLVD - SEAN MOBILE CAFETERIA TABLE | 1,782.22 |
| 08/11/2021 | 137295468 | ULINE | Ref #136750269 Mobile Cafeteria Table | -1,840.87 |
| 08/26/2021 | | American Express - 41004 & 41020 | Amex - 41004/ Uline Mobile Cafe Tables | 3,506.87 |
| 08/26/2021 | | American Express - 41004 & 41020 | Amex - 41095 / Natl Biz / Receptionist Desk | 6,475.07 |
| 09/06/2021 | 138336421 | ULINE | 570 MANTA BLVD - SEAN UTILITY WAGON | 1,213.01 |
| 09/10/2021 | 138515558 | ULINE | 570 MANTA BLVD - SEAN UTILITY WAGON | 1,488.62 |

| 09/27/2021 | 139182673 | ULINE | 570 MANTUA BLVD | | 2,658.40 |
| 10/24/2021 | | American Express - 41004 & 41020 | Amex - 41004 | | 3,326.70 |
| 10/27/2021 | | South State Tech, LLC | South State Tech, LLC - Water - 67 Main St / office setup | | 23,809.36 |
| 10/27/2021 | | South State Tech, LLC | South State Tech, LLC - Solar - 721 Main St / cffice setup | | 12,453.80 |
| 11/11/2021 | 052364A | South State Tech, LLC | Solar - 721 Main St | | 84,297.73 |
| 11/25/2021 | | American Express - 41004 & 41020 | Amex - 42093 (721 Main) | | 20,088.15 |
| 11/25/2021 | | American Express - 41004 & 41020 | Amex - 41004 (wayfair) | | 7,659.33 |
| 11/25/2021 | | American Express - 41004 & 41020 | Amex - 42093 (MD) | | 1,800.90 |
| 12/26/2021 | 11/26- 12/26/21 | American Express - 41004 & 41020 | Amex - 41004 (L&D Snowplow) | | 8,730.46 |
| 12/26/2021 | 11/26- 12/26/21 | American Express - 41004 & 41020 | Amex - 41004 (Captial Office) | | 3,319.46 |
| 01/03/2022 | 141228728 | ULINE | 570 MANTUA BLVD SUPPLIES - SEAN | | 1,976.89 |
| 01/03/2022 | 140464688 | ULINE | 570 MANTUA BLVD SUPPLIES - SEAN | | 2,757.50 |
| 01/26/2022 | 12/27- 01/26/22 | American Express - 41004 & 41020 | Amex - 41004 (Everything2go/callcenter workstations) | | 20,514.65 |
| 04/22/2022 | | ULINE | ULINE SHIP SUPPLIES 800-295-5510 - SEAN S ANGELINI | WI XXXX-XXXXXX-41004 | 3,423.90 |
| 04/23/2022 | | ULINE | ULINE SHIP SUPPLIES 800-295-5510 - SEAN S ANGELINI | WI XXXX-XXXXXX-41004 | 3,423.13 |
| 07/01/2022 | 1221 | Grapevine Visual Concpets | display booths (60%down) | | 7,866.00 |
| 07/01/2022 | 1397 | Grapevine Visual Concpets | display booths (balance) | | 5,244.00 |
| | | | | | $ 924,052.24 |

# ATTACHMENT TO SCHEDULE A/B

## ATTACHMENT TO #47

**Orbit Company Vehicle List**

| Year | Make | Model | VIN | License Plate | State | Dept | Purchase Date | Lien Holder | Account Number |
|---|---|---|---|---|---|---|---|---|---|
| 2008 | Chevrolet | Avalanche | 3GNFK12338G126546 | P45JVS | NJ | SOLAR | | | |
| 2020 | Jeep | Gladiator | 1C6JJTBG5LL106371 | XY648Z | NJ | SOLAR | | | |
| 2021 | Dodge | 2500 Big Horn | 3C6UR5DL8MG643018 | XKSJ74 | NJ | FACILITIES | 6/13/2021 | Chrysler Capital | 611929096729 |
| 2021 | Dodge | Durango SRT | 1C4SDJH90MC626626 | R15NPT | NJ | EXEC | 5/13/2021 | The Bancorp Bank | 20087-83096 |
| 2020 | Tesla | Model 3 | 5YJ3E1EB9LF650353 | XKFG22 | NJ | EXEC | 2/18/2020 | The Bancorp Bank | 20087-82019 |
| | | | | | | | | The Bancorp Bank | 20087-70166 |
| **MINIVANS** | | | | | | | | | |
| 2018 | Dodge | Journey | 3C4PDCAB1JT535945 | XENJ75 | NJ | HVAC | 11/5/2019 | Chrysler Capital | 0023384886 |
| 2018 | Dodge | Journey | 3C4PDCABXJT527665 | XENJ76 | NJ | WATER | 11/5/2019 | Chrysler Capital | 0023388650 |
| 2019 | Dodge | Journey | 3C4PDCBB7KT845534 | XGCM51 | DE | WATER | 9/6/2019 | Chrysler Capital | 0022876043 |
| 2019 | Dodge | Journey | 3C4PDCBB0KT820880 | XGCM52 | NC | WATER | 9/23/2019 | Chrysler Capital | 0022933389 |
| 2019 | Dodge | Journey | 3C4PDCBB4KT857107 | XJET29 | NJ | HVAC | 10/10/2020 | The Bancorp Bank | 20087-73501 |
| 2019 | Dodge | Journey | 3C4PDCAB9KT859193 | XJFU44 | NJ | WATER | 10/10/2020 | The Bancorp Bank | 20087-75173 |
| 2019 | Dodge | Caravan | 2C4RDGBG9KR799624 | XJFU33 | NJ | CANVAS | 5/28/2020 | The Bancorp Bank | 20087-71687 |
| 2019 | Dodge | Caravan | 2C4RDGBG5KR806021 | XJFU34 | NJ | CANVAS | 5/28/2020 | The Bancorp Bank | 20087-71687 |
| 2019 | Dodge | Caravan | 2C4RDGDG7LR807395 | XJFU27 | NJ | CANVAS | 5/15/2020 | The Bancorp Bank | 20087-71573 |
| 2019 | Dodge | Caravan | 2C4RDGBG3KR807393 | XJFU29 | FL | CANVAS | 5/15/2020 | The Bancorp Bank | 20087-71574 |
| 2019 | Dodge | Journey | 3C4PDCAB3KT873574 | XJFU43 | NJ | HVAC | 9/10/2020 | The Bancorp Bank | 20087-72831 |
| 2019 | Dodge | Journey | 3C4PDCAB2KT862548 | XJFU48 | NJ | WATER | 12/10/2020 | The Bancorp Bank | 20087-76478 |
| 2021 | Dodge | Caravan | 2C4KDGBG8KR805929 | XJFU50 | NJ | CANVAS | 12/10/2020 | The Bancorp Bank | 20087-76443 |
| 2021 | Dodge | Voyager | 2C4RC1AG9MR513095 | XJFU61 | NJ | CANVAS | 3/10/2021 | The Bancorp Bank | 20087-79388 |
| 2021 | Dodge | Voyager | 2C4RC1AG8MR509703 | XJFU58 | NJ | WATER | 3/10/2021 | The Bancorp Bank | 20087-79389 |
| **FORDS** | | | | | | | | | |
| 2011 | Ford | E-350 | 1FBNE3BL2BDB03453 | F45JYY | NJ | CANVAS | 4/19/2018 | | |
| 2004 | Ford | F-150 | 1FTPX14594NB28347 | XOER74 | NJ | HVAC | | | |
| 2021 | Ford | Transit | 1FBAX2Y83MKA99854 | XMCW83 | PA | CANVAS | 3/10/2022 | The Bancorp Bank | 20087-90329 |
| 2021 | Ford | Ecosport | MAJ3S2FE9MC440654 | M45PV8 | NJ | LANDSCAPE | | | |
| **PICKUPS** | | | | | | | | | |
| 2018 | Ram | 1500 Tradesman | 1C6RR7GG3JS300671 | XFJY74 | NC | WATER | 3/1/2019 | Keybank | 03211080171846 |
| 2019 | Ram | 1500 Tradesman | 1C6RR6FG3KS555107 | XGCM41 | NJ | HVAC | 5/30/2019 | Citizens Bank | 00002793464443 |
| 2019 | Ram | 2500 Tradesman - D | 3C6UR5HL3JG105980 | XGCM45 | NJ | ROOFING | 6/29/2019 | Ally Financial | 611928954580 |
| 2019 | Ram | 2500 Tradesman | 3C6UR5CJ7KG512658 | XGCM44 | NJ | SOLAR | 6/21/2019 | Ally Financial | 611927529585 |
| 2019 | Ram | 2500 Tradesman | 3C6UR5DJ2KG519337 | XGCM50 | NJ | SOLAR | 8/1/2019 | Chrysler Capital | 0022827291 |
| 2019 | Ram | 3500 Tradesman - D | 3C63R3CL5KG658425 | XENJ78 | NJ | ROOFING | 11/13/2019 | Hitachi/Mitsubishi HC Capital | 006-0271351-001 |
| 2019 | Ram | 3500 Tradesman - G | 3C63R3GJ7KG715818 | XJFU24 | NJ | SOLAR | 12/18/2019 | The Bancorp Bank | 20087-68808 |
| 2020 | Ram | 2500 Tradesman | 3C6UR5CJ6LG168516 | XJFU28 | NJ | SOLAR | 5/15/2020 | The Bancorp Bank | 20087-71572 |
| 2020 | Ram | 1500 Tradesman | 1C6RR7FT0KS747376 | XJFU35 | NJ | QC | 8/16/2020 | The Bancorp Bank | 20087-72508 |
| 2020 | Ram | 1500 Tradesman | 1C6RR7FT3KS620296 | XJFU31 | NJ | QC | 5/15/2020 | The Bancorp Bank | 20087-71641 |
| 2020 | Ram | 1500 Tradesman | 1C6RR7FT9KS747375 | XJFU30 | NJ | WATER | 6/30/2020 | The Bancorp Bank | 20087-71729 |
| 2019 | Ram | 1500 Tradesman | 1C6RR7FTXKS747353 | XJFU40 | FL | ROOFING | 8/17/2020 | The Bancorp Bank | 20087-73997 |
| 2020 | Ram | 2500 Tradesman | 3C6UR5CJ9LG256623 | XJFU45 | NJ | SOLAR | 12/10/2020 | The Bancorp Bank | 20087-76493 |
| 2020 | Ram | 2500 Tradesman | 3C64R5HJ3LG202387 | XJFU51 | NJ | LANDSCAPE | 1/10/2021 | The Bancorp Bank | 20087-77329 |
| 2021 | Ram | 3500 Tradesman - D | 3C63R3GL8MG528835 | XJFU57 | NJ | ROOFING | 1/20/2021 | The Bancorp Bank | 20087-78874 |
| 2021 | Ram | 3500 Tradesman Dually - D | 3C63RRGL2MG505117 | XKHW82 | FL | ROOFING | 3/3/2021 | The Bancorp Bank | 20087-78875 |
| 2021 | Ram | 2500 Tradesman | 3C6MR5AJ1MG524178 | XKYU21 | NJ | FACILITIES | 6/10/2021 | The Bancorp Bank | 20087-82013 |
| 2021 | Ram | 2500 Tradesman -D | 3C6UR5CL1MG580779 | XKSJ72 | NJ | SOLAR - SVC | 6/10/2021 | The Bancorp Bank | 20087-82612 |
| 2021 | Ram | 1500 Laramie | 1C6SRFJT3MN634784 | XLEM15 | NJ | ELECTRIC | 8/10/2021 | The Bancorp Bank | 20087-83131 |
| 2020 | Ram | 2500 Big Horn - D | 3C6UR5DL8LG183248 | Temp Tags | NJ | LANDSCAPE | 8/10/2021 | The Bancorp Bank | 20087-83130 |
| 2021 | Ram | 3500 Tradesman Dually - D | 3C63RRGJ2MG587220 | XKSJ81 | NJ | LANDSCAPE | 9/10/2021 | The Bancorp Bank | 20087-86543 |
| 2021 | Ram | 2500 Tradesman | 3C6UR5CJ9MG608195 | XKSJ80 | NJ | SOLAR | 9/10/2021 | The Bancorp Bank | 20087-86535 |
| 2021 | Ram | 1500 Tradesman | 3C6JR7DG0MG712254 | XKSJ84 | MD | SOLAR | 11/1/2021 | The Bancorp Bank | 20087-87486 |
| 2022 | Ram | 2500 Tradesman | 3C6UR5CJ8NG110779 | XKSJ85 | NJ | SOLAR | 12/16/2021 | The Bancorp Bank | 20087-87921 |
| 2022 | Ram | 1500 Big Horn | 1C6SRFBJ3NN239556 | XKSJ87 | NJ | SOLAR | 1/10/2021 | The Bancorp Bank | 20087-89471 |
| 2022 | Ram | 5500 Dump Body | 3C7WRNEL9NG106208 | XLVB40 | NJ | LANDSCAPE | 4/10/2022 | The Bancorp Bank | 20087-90248 |
| 2022 | Ram | 2500 Tradesman - D | 3C6UR5CL2NG328521 | XKSJ90 | NJ | QC | | The Bancorp Bank | 20087-90406 |
| 2022 | Ram | 3500 Tradesman - D | 3C63R3GL4NG238545 | XKSJ92 | NJ | ROOFING | | The Bancorp Bank | |
| 2022 | Ram | 3500 Tradesman - D | 3C63R3GL0NG238543 | XKSJ91 | NJ | ROOFING | | The Bancorp Bank | |
| 2022 | Ram | 3500 Tradesman - D | 3C63R3GL2NG238544 | XKSJ93 | NJ | ROOFING | | The Bancorp Bank | |
| 2022 | Ram | 1500 Warlock | 1C6RR7GG2NS173465 | XKSJ97 | NJ | SOLAR | | | |
| 2022 | Ram | 3500 Tradesman D | 3C63R3GL6NG238546 | XKSJ99 | NJ | LANDSCAPE | | | |
| 2022 | Ram | 2500 Tradesman | 3C6UR5HJ6NG354410 | XKSK11 | MD | SOLAR | | | |
| 2022 | Ram | 2500 Tradesman | 3C6UR5HJ8NG354411 | XKSK12 | NJ | SOLAR | | | |
| 2022 | Ram | 2500 Tradesman | 3C6UR5HJ3NG354414 | XNCT85 | NJ | | | | |
| 2022 | Ram | 2500 Tradesman | 3C6UR5HJ7NG354416 | Temp Tag | NJ | | | | |
| 2022 | Ram | 3500 Tradesman Dually - D | 3C63RRGL3NG303033 | Temp Tag | NJ | | | | |
| 2022 | Ram | 2500 Tradesman | 3C6UR5HJXNG354417 | Temp Tag | NJ | | | | |
| 2022 | Ram | 2500 Tradesman | 3C6UR5HJ0NG354418 | Temp Tag | NJ | | | | |
| 2022 | Ram | 2500 Tradesman | 3C6UR5HJ4NG354419 | Temp Tag | NJ | | | | |
| **Small Vans** | | | | | | | | | |
| 2018 | Ram | Promaster City | ZFBERFBB7J6L76600 | XFJY73 | NC | SOLAR | 2/26/2019 | | |
| 2018 | Ram | Promaster City | ZFBERFBB3J6L86508 | XFJY79 | NJ | DLAR SURVE | 5/4/2019 | Keybank | 03211080189777 |
| 2019 | Ram | Promaster City | ZFBHRFAB0K6M68955 | XENJ77 | NJ | DLAR SURVE | 11/5/2019 | Chrysler Capital | 0023391737 |
| 2020 | Ram | Promaster City | ZFBHRFAB06GP23424 | XJFU20 | NJ | DLAR SURVE | 12/18/2019 | The Bancorp Bank | 20087-68805 |
| 2020 | Ram | Promaster City | ZFBHRFAB1L6P35974 | XJFU23 | NJ | WATER | 2/10/2021 | The Bancorp Bank | 20087-69005 |
| 2021 | Ram | Promaster City | ZFBHRFAB9M6T14134 | XJFU69 | MD | WATER | 4/5/2021 | The Bancorp Bank | 20087-81808 |
| 2021 | Ram | Promaster City | ZFBHRFAB5M6T83368 | XKSJ71 | NJ | DLAR SURVE | 6/10/2021 | The Bancorp Bank | 20087-82658 |
| 2021 | Ram | Promaster City | ZFBHRFABXM6U1130 | XLPW22 | MD | WATER | | The Bancorp Bank | 20087-86543 |
| 2021 | Ram | Promaster City | ZFBHRFAB6M6U12392 | XLPW21 | NJ | DLAR SURVEY | | The Bancorp Bank | 20087-86542 |
| **Full-sized Vans** | | | | | | | | | |
| 2017 | Ram | Promaster-C 2500 | 3C6TRVDG1HE519771 | XGEP86 | NJ | SOLAR | 4/20/2018 | | |
| 2017 | Ram | Promaster-C 1500 | 3C6TRVAG3HE517993 | XGES69 | W-PA | DLAR SURVE | 06/7/2018 | | |
| 2018 | Ram | Promaster-C 1500 | 3C6TRVBGXJE149476 | XFJY66 | NJ | HVAC | 12/29/2018 | Keybank | 03211080161944 |
| 2019 | Ram | Promaster-C 2500 | 3C6TRVDG8JE124896 | XFJY68 | NJ | QC | 1/28/2019 | Keybank | 03211080161470 |
| 2019 | Ram | Promaster 2500 | 3C6TRVCG1KE506057 | XFJY75 | NJ | SOLAR | 3/29/2019 | Keybank | 03211080180570 |
| 2019 | Ram | Promaster-C 2500 | 3C6TRVDG8KE502506 | XFJY77 | NJ | HVAC | 4/10/2019 | Keybank | 03211080182551 |
| 2019 | Ram | Promaster 2500 | 3C6TRVCG1KE506060 | XFJY78 | FL | WATER | 4/27/2019 | Keybank | 03211080185679 |
| 2019 | Ram | Promaster 2500 | 3C6TRVCG4KE506053 | XHYT24 | NJ | SOLAR | 5/16/2019 | Ally Financial | 611928346254 |
| 2019 | Ram | Promaster 2500 | 3C6TRVCG4KE506036 | XGCM42 | NJ | ELECTRIC | 6/11/2019 | Ally Financial | 611928848532 |
| 2019 | Ram | Promaster 2500 | 3C6TRVDG4KE540363 | XGCM46 | NJ | HVAC | 7/22/2019 | Ally Financial | 611929060879 |

| Year | Make | Model | VIN | Plate | State | Type | Date | Lender | Account |
|---|---|---|---|---|---|---|---|---|---|
| 2019 | Ram | Promaster 2500 | 3C6TRVCG7KE507357 | XGCM47 | NJ | ELECTRIC | 7/31/2019 | Chrysler Capital | 0022759839 |
| 2019 | Ram | Promaster Cargo | 3C6TRVCG4KE507350 | XGCM49 | NJ | HVAC | 8/6/2019 | Chrysler Capital | 0022779279 |
| 2019 | Ram | Promaster 2500 | 3C6TRVDG9KE543386 | XJFU21 | NJ | SOLAR | 12/18/2019 | The Bancorp Bank | 20087-68807 |
| 2020 | Ram | Promaster 1500 | 3C6TRVDG0KE543387 | XJFU22 | NJ | SOLAR - SVC | 1/14/2020 | The Bancorp Bank | 20087-68901 |
| 2020 | Ram | Promaster 1500 | 3C6TRVDG2KE543388 | XJFU32 | NC | SOLAR | 7/10/2020 | The Bancorp Bank | 20087-71648 |
| 2020 | Ram | Promaster 1500 | 3C6TRVDG4LE106722 | XJFU41 | FL | SOLAR | 9/10/2020 | The Bancorp Bank | 20087-72830 |
| 2020 | Ram | Promaster 1500 | 3C6TRVDG6LE524401 | XJJX61 | DE | WATER | 8/10/2020 | The Bancorp Bank | 20087-72524 |
| 2020 | Ram | Promaster 1500 | 3C6TRVDG6LE110142 | XJFU42 | DE | WATER | 9/10/2020 | The Bancorp Bank | 20087-72829 |
| 2020 | Ram | Promaster 2500 | 3C6TRVDG1LE118537 | XJFU36 | NJ | HVAC | 10/10/2020 | The Bancorp Bank | 20087-73489 |
| 2020 | Ram | Promaster 2500 | 3C6TRVDG8LE134992 | XJFU38 | NJ | WATER | 10/10/2020 | The Bancorp Bank | 20087-77255 |
| 2020 | Ram | Promaster 2500 | 3C6TRVDG6LE134991 | XJFU39 | DE | WATER | 10/10/2020 | The Bancorp Bank | 20087-74027 |
| 2020 | Ram | Promaster 2500 | 3C6TRVCG8LE118535 | XJFU37 | NJ | SOLAR | 10/10/2020 | The Bancorp Bank | 20087-73502 |
| 2020 | Ram | Promaster 2500 | 3C6TRVDG8LE141876 | XJFU46 | DE | WATER | 12/10/2020 | The Bancorp Bank | 20087-76436 |
| 2020 | Ram | Promaster 2500 | 3C6TRVDG2LE141890 | XJFU49 | MD | WATER | 12/18/2020 | The Bancorp Bank | 20087-76476 |
| 2021 | Ram | Promaster 2500 | 3C6TRVDG6LE141891 | XJFU47 | NJ | WATER | 12/10/2020 | The Bancorp Bank | 20087-76477 |
| 2021 | Ram | Promaster 2500 | 3C6LRVDG1ME512684 | XJFU53 | NJ | WATER | 2/10/2021 | The Bancorp Bank | 20087-77721 |
| 2021 | Ram | Promaster 2500 | 3C6LRVDG0ME518315 | XJFU56 | NJ | WATER | 2/10/2021 | The Bancorp Bank | 20087-78601 |
| 2021 | Ram | Promaster 2500 | 3C6LRVDG0ME513096 | XJFU54 | NJ | WATER | 2/10/2021 | The Bancorp Bank | 20087-78637 |
| 2021 | Ram | Promaster 2500 | 3C6LRVDG2ME513097 | XJFU55 | NJ | ELECTRIC | 2/10/2021 | The Bancorp Bank | 20087-78600 |
| 2021 | Ram | Promaster 2500 | 3C6LRVDG4ME513098 | XJFU60 | NJ | ELECTRIC | 3/10/2021 | The Bancorp Bank | 20087-79402 |
| 2021 | Ram | Promaster 2500 | 3C6LRVDG8ME514187 | XJFU59 | FL | WATER | 3/10/2021 | The Bancorp Bank | 20087-79401 |
| 2021 | Ram | Promaster 2500 | 3C6LRVDG3ME540227 | XLER84 | NJ | SOLAR | 9/10/2021 | The Bancorp Bank | 20087-82866 |
| 2021 | Ram | Promaster 2500 | 3C6LRVDG7ME540232 | XLER88 | NJ | SOLAR | 9/10/2021 | The Bancorp Bank | 20087-82864 |
| 2021 | Ram | Promaster 2500 | 3C6LRVDOXME540239 | XLEP23 | NJ | ELECTRIC | 9/10/2021 | The Bancorp Bank | 20087-82865 |
| 2021 | Ram | Promaster 2500 | 3C6LRVCG0ME523919 | XKSJ70 | NJ | HVAC | 6/10/2021 | The Bancorp Bank | 20087-82712 |
| 2021 | Ram | Promaster 2500 | 3C6LRVDG1ME525113 | XKSJ73 | NJ | HVAC | 6/10/2021 | The Bancorp Bank | 20087-82015 |
| 2022 | Ram | Promaster 2500 | 3C6LRVDG6ME540240 | XLER85 | DE | WATER | 8/10/2021 | The Bancorp Bank | 20087-84281 |
| 2022 | Ram | Promaster 3500 | 3C6MRVHG3NE108429 | XKSJ98 | W-PA | WATER | | | |
| 2022 | Ram | Promaster 3500 | 3C6MRVHG1NE108428 | XKSK12 | NJ | | | | |
| | | **Enclosed Trailers** | | | | | | | |
| 2018 | Car Mate (enclosed trailer #3) | E716CM3T-C | 5A3C716D3JL002132 | TUV73L | NJ | SOLAR | 4/9/2018 | N/A - Paid Check | |
| 2018 | Car Mate (enclosed trailer #2) | E716CM3T-C | 5A3C716D4JL002687 | TUC33V | NJ | SOLAR | 5/3/2018 | N/A - Paid Check | |
| 2019 | Car Mate (enclosed trailer #1) | E716CM3T-C | 5A3C716D3KL002794 | TVT31B | NJ | SOLAR | 8/27/2019 | N/A - Paid Check | |
| 2019 | Car Mate (enclosed trailer #5) | E716CM3T-C | 5A3C716D5KL002795 | TVR10W | NJ | SOLAR | 8/27/2019 | N/A - Paid Check | |
| 2020 | Car Mate | E716CM3T-C | 5A3C716D4LL000960 | TWM17G | NJ | SOLAR | 12/16/2019 | N/A - Paid Check | |
| 2020 | Car Mate (enclosed trailer #5) | E716CM3T-C | 5A3C716DXLL001000 | TWD34W | NJ | SOLAR | | N/A - Paid Check | |
| 2021 | Car Mate Trailers | E716CM3T-C (Barn Door) | 5A3C716D2ML003251 | TXR42N | NJ | SOLAR | 3/15/2020 | N/A - Paid Check | |
| 2021 | Car Mate Trailers | E716CM3T-C (Ramp) | 5A3C716D1ML003252 | TXR43N | NJ | ROOFING | 3/17/2021 | N/A - Paid Check | |
| 2022 | United Trailers | Enclosed - ULT 20' | 56JTE2021NA180214 | TYF46Y | NJ | LANDSCAPE | 3/17/2021 | N/A - Paid Check | |
| 2022 | United Trailers | Enclosed - ULT 24' | 7RXTE2428NA202223 | TYM57C | NJ | LANDSCAPE | 8/20/2021 | N/A - Paid Check | |
| 2022 | Car Mate (enclosed trailer #6) | E716CM3T-C | 5A3C716D99NL002559 | Temp - X059272 | NJ | SOLAR | 8/20/2021 | N/A - Paid Check | |
| 2022 | Car Mate (enclosed trailer #2) | E716CM3T-C | 5A3C716D5NL002560 | Temp - X059261 | NJ | SOLAR | 2/3/2022 | N/A - Paid Check | |
| 2022 | Car Mate Enclose Electric | E716CM1T-C | 5A3C716D6NL004012 | TYZ10A | NJ | SOLAR | 2/3/2022 | N/A - Paid Check | |
| 2022 | Car Mate Eclose Solar | e1716crmt-c | 5A3716D4NL004011 | TYY99Z | NJ | ELECTRIC | | | |
| 2022 | 2022 utuility trailer | | 7RXTE2224NA202321 | TZA51Z | NJ | SOLAR | | | |
| | | **Drop Decks and Dumps** | | | | | | | |
| 2016 | Futura Car Trailer | Drop Deck | 6ZFFJA5TOGA000014 | TVN85A | NJ | FACILITIES | 9/18/2018 | | |
| 2019 | Hudson Equipment Trailer | Drop Deck | 10HHD1206K2000012 | TYK48D | NJ | FACILITIES | 1/22/2021 | | |
| 2014 | Quality Steel Trailer | Dump - Red | 5LEB1D222E1146331 | TVN28D | NJ | LANDSCAPE | 1/10/2019 | | |
| 2020 | PJ DM Model Dump Trailer | PJDM 83X14 | 4P5DM1429L3045504 | TWM22J-initial | NJ | ROOFING | 4/14/2020 | | |
| 2019 | PJ DM Model Dump Trailer | PJDM 83X14 | 4P5DM1421L3043620 | TWC27F-rereg | NJ | ROOFING | 10/15/2019 | n/a - paid cash | |
| | PJ DM Model Dump Trailer | PJDM 83X14 | 4P5DM1423M3052451 | TWW77M | NJ | ROOFING | 1/22/2021 | | |
| 2021 | PJ DM Model Dump Trailer | PJDM 83X14 | 4P51D1926N3058368 | TYJ39U | NJ | ROOFING | 9/3/2021 | N/A - Paid Check | |
| 2021 | PJ DM Model Dump Trailer | PJDM 83X14 | 4P5DM1423M3051720 | TWW78M | FL | ROOFING | 1/22/2021 | | |
| 2021 | PJ DM Model Dump Trailer | PJDM 83X14 | 4P51D1920N3058432 | TYJ36U | NJ | LANDSCAPE | 9/3/2021 | N/A - Paid Check | |
| 2022 | Big Tex 14' Dump Trailer | 16LP 14' High Wall | 16V1D192XN5118669 | TYX43F | NJ | ROOFING | 1/22/2021 | | |
| 2022 | Big Tex 16' Dump Trailer | 16LP 16' Low Wall | 16V1D2128N5164910 | TYX42F | NJ | LANDSCAPE | 9/3/2021 | N/A - Paid Check | |
| 2022 | Big Tex Deckover Trailer | 140A20BK8SIR | 16V1F2627N2146225 | TYZ44R | NJ | SOLAR | | | |
| | | **Forklifts** | | | | | | | |
| 2015 | Yale Forklift | GLP050VX | | | NJ | FACILITIES | | | |
| 2021 | Kubota Excavator | K008T4 | KBCAZ03CTL3K44160 | | NJ | FACILITIES | 11/26/2019 | | |
| | Toyota | 8FGU25-82205 | | | NJ | FACILITIES | 12/30/2020 | | |
| | Hyster | J40nxt | | | FL | FACILITIES | | | |
| | | | | | NJ | FACILITIES | | | |
| | | **Box Truck** | | | | | | | |
| 2017 | Mitsubishi | Fuso FE130 Cabover 4X2 | JL6BNG1A4HK002562 | XJKV29 | NJ | FACILITIES | 8/13/2020 | The Bancorp Bank | 0000722021001 / 20087-7476 |
| | | | | | NJ | | | | |
| | Jamie Lavienna | | | | NJ | | | | **Total Monthly Payments** |
| | Christopher Close | | HHP2257 | | NJ | | | | |
| | | **Equipment** | | | | | | | |
| | Toro | T1000 trencher | 411838343 | | NJ | | | | |
| 2017 | Mazaka | Pile Driver | | | NJ | LANDSCAPE | | | |
| | Kubota | SVL75-2HWC | kbcz052camj759593 | | NJ | SOLAR | | | |
| | | | | | NJ | LANDSCAPE | | | |

# ATTACHMENT TO
# SCHEDULE TO A/B #50

**Fixed Asset**
**Other Tools**

| Date | Memo/Description | BOOK AMOUNT |
|---|---|---|
| 04/11/2018 | KPS Solar / Used Extension Ladders | 1,000.00 |
| 10/19/2018 | Roxanne Bushey / 1 Lot (Used Tools, Equipment & Supplies) | 11,000.00 |
| 08/16/2019 | Home Depot /  Tools | 2,434.21 |
| 08/26/2019 | Clippercreek Inc - EV chargers | 1,841.00 |
| 10/01/2019 | Sterling's HVAC tools and equipment | 9,780.15 |
| 09/21/2020 | Uline / 48X27 Industrial Pallet Truck | 331.00 |
| 03/12/2021 | Eastern Lift Truck Co / Forklift | 15,993.75 |
| 03/16/2021 | Home Depot / FLORIDA Tools | 4,644.72 |
| 03/19/2021 | Josephe Fazzio / Pallet Rack - 1000 Delsea Dr. Westville | 5,260.88 |
| 03/22/2021 | Uline / Tools - Mantua | 1,715.23 |
| 04/16/2021 | Home Depot - FL Tools | 1,758.87 |
| 04/16/2021 | Home Depot - NJ Tools | 1,433.26 |
| 04/20/2021 | Ace Industrial Equipment / Florida - Racking and Shelving | 2,781.69 |
| 04/25/2021 | Amex - Home Power / Generator Lift | 1,890.00 |
| 07/26/2021 | Amex - 41160 (L&D - Tools) | 5,284.24 |
| 07/26/2021 | Amex - 41095 (GE Trailer) | 6,500.00 |
| 08/13/2021 | Newark Kubota, Inc. Dingo TX1000, 24.9HP, Kubota Diesel Engine, Wide Track | 34,542.00 |
| 08/26/2021 | Amex - 41004 (L&D - Tools) | 2,381.40 |
| 09/24/2021 | Amex - 41160 (L&D - Tools) | 2,619.78 |
| 11/25/2021 | Amex - 41160 (L&D - Tools) | 3,353.06 |
| 01/26/2022 | Amex - 41160 Lowther Smamll Engine (L&D) | 8,748.58 |
| 01/31/2022 | Chase Ink -  5090 - Lowther Small Engine Inc. Dodge Plow / Western | 9,489.63 |
| 04/01/2022 | 3820 Fulton -  3820 | 7,841.39 |
| 04/07/2022 | Home Depot (Shelving Units) | 3,656.60 |
| 05/10/2022 | Burke Equipment / Kubota SZ26NC-61-2 | 11,499.00 |
| 05/19/2022 | Zoro.com / Ground Array installs. | 3,035.17 |
| 05/31/2022 | Burke Equipment / Toro Dingo TX1000 | 41,999.00 |
| 10/07/2022 | Amex - THE GOAT | 2,112.00 |
| 10/31/2022 | Amex - Snow Plow | 12,220.30 |
| | | $    217,146.91 |