Form 137 − aplccmpn

# UNITED STATES BANKRUPTCY COURT

District of New Jersey
401 Market Street
Camden, NJ 08102

Case No.: 22−19628−ABA
Chapter: 7
Judge: Andrew B. Altenburg Jr.

In Re: Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
   Orbit Energy & Power, LLC
   dba Orbit Energy and Power, LLC
   570 Mantua Blvd.
   Sewell, NJ 08080

Social Security No.:

Employer's Tax I.D. No.:
   82−3317027

## NOTICE OF HEARING ON APPLICATION FOR COMPENSATION

   NOTICE IS HEREBY GIVEN that there will be a hearing held before the honorable Andrew B. Altenburg Jr. on:

Date:      12/14/23
Time:      02:00 PM
Location:   Courtroom 4B, Mitchell H. Cohen Courthouse, 1 John F. Gerry Plaza, 400 Cooper Street, Camden, NJ 08101−2067

for the purpose of acting on applications for compensation. Attendance by debtor(s) or creditors is welcome, but not required.

   The following applications for compensation have been filed:

APPLICANT(S)
Sharer Petree Brotz & Snyder, Accountant, period: 3/13/2022 to 11/9/2023.

COMMISSION OR FEES
fee: $52,475.00.

EXPENSES
$264.87.

If this is a chapter 13 case, the fees and expenses awarded:

☐     will not reduce the amount to be paid to general unsecured
      creditors under the plan.

☐     will reduce the amount to be paid to general unsecured
      creditors under the plan as follows:

Debtor(s) or other parties who wish to object must file an objection not later than 7 days prior to the hearing date. Objections must be filed with the Court and served on the applicant and other interested parties.

   An appearance is not required on an application for compensation unless an objection is filed.

Dated: November 13, 2023
JAN:

                                                                      Jeanne Naughton
                                                                       Clerk

United States Bankruptcy Court

District of New Jersey

In re:     Case No. 22-19628-ABA

Orbit Energy & Power, LLC     Chapter 7

    Debtor

# CERTIFICATE OF NOTICE

District/off: 0312-1     User: admin     Page 1 of 12
Date Rcvd: Nov 13, 2023     Form ID: 137     Total Noticed: 311

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Nov 15, 2023:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Orbit Energy & Power, LLC, 570 Mantua Blvd., Sewell, NJ 08080-1022 |
| aty | + | Angela L. Mastrangelo, Bielli & Klauder, LLC, 1905 Spruce Street, Philadelphia, PA 19103-5732 |
| aty | + | Bonnie R. Golub, Weir Greenblatt Pierce LLP, 35 Kings Highway East, Haddonfield, NJ 08033-2009 |
| aty | + | Brian F. Swope, 28 S. West Avenue, Vineland, NJ 08360-4543 |
| aty | + | Brian S. Hormozi, Roche & Hormozi LLC, 120 North LaSalle Street, Suite 2000, Chicago, IL 60602-2452 |
| aty | + | Carol E. Momjian, Office of Attorney General, 1600 Arch Street, Suite 300, Philadelphia, PA 19103-2016 |
| aty | + | Gary M. Perkiss Esquire, Gary M. Perkiss, P.C., Noble Plaza, 801 Old York Road, Suite 313 Jenkintown, PA 19046-1611 |
| aty | + | Jackson Shrum, 919 N. Market St., Suite 1410, Wilmington, DE 19801-3046 |
| aty | + | Jeffrey S Cianciulli, c/o Jeffrey S. Cianciulli, Esquire, Weir Greenblatt Pierce LLP, 35 Kings Highway East, Haddonfield, NJ 08033-2009 |
| aty | + | Robert Lapowsky, STEVENS & LEE, P.C.Robert Lapowsky, Esqu, Princeton Pike Corporate Center, 100 Lenox Drive, Suite 200 Lawrenceville, NJ 08648-2332 |
| aty | + | Sklar Law LLC, 20 Brace Road, Suite 205, Cherry Hill, NJ 08034-2634 |
| cr | + | Allspire Health GPO, LLC, 7535 Windsor Drive, Suite 203B, Allentown, PA 18106-8810 |
| cr | + | Attolon Partners, LLC, c/o Corinne S. Brennan, Esquire, 10000 Lincoln Drive East, Suite 201, Marlton, NJ 08053-3105 |
| sp | + | Brandon Bell, Hunton Andrews Kurth LLP, 600 Travis Street, Suite 4200, Houston, TX 77002-2929 |
| sp | | Brian S. Hormozi, Roche & Hormozi, LLC, Hormozi Law Group, LLC, 120 Nroth LaSalle Street, Suite 2000 Chicago, IL 60602 |
| cr | + | Clear Channel Outdoor, LLC, c/o K&L Gates LLP, Attn.; Daniel M. Eliades, Esq., One Newark Center, 10th Floor Newark, NJ 07102-5237 |
| cr | + | Commonwealth of Pennsylvania, Office of Attorney G, 15th Floor, Strawberry Square, Harrisburg, PA 17120-0001 |
| cr | + | Cynthia Sobel, 202 Grist Mill Drive, Milton, DE 19968-1354 |
| sp | + | Ellen Arvin Kennedy, Dinsmore & Shohl LLP, City Center, 100 W. main Street, Suite 900, Lexington, KY 40507-1839 |
| cr | + | Giuseppe Ballaccamo, 832 Ocean View Drive, Toms River, NJ 08753-5626 |
| sp | + | Gregory G. Hesse, Hunton Andrews Kurth LLP, 1445 Ross Avenue, Suite 3700, Dallas, TX 75202-2755 |
| sp | + | Jonathan S. Hawkins, Thompson Hine LLP, 10050 Innovation Drive, #400, Miamisburg, OH 45342-4934 |
| sp | #+ | Justin Logan Rappaport, Bronster LLP, 156 West 56th Street, Suite 902, New York, NY 10019-4008 |
| cr | + | MAINGEAR, Inc., c/o Law Offices of Michael McLaughlin, L, 72 West End Avenue, Somerville, NJ 08876-1824 |
| sp | + | Mark Minuti, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801-1165 |
| auc | + | Quaker City Auctioneers, Inc., 409 Easton Road, Suite 101, Willow Grove, PA 19090-2529 |
| acc | + | Robert N. Snyder, Sharer Petree Brotz & Snyder, 1103 Laurel Oak Rd, Suite 105B, Voorhees, NJ 08043-4376 |
| cr | + | Scott Sobel, 202 Grist Mill Drive, Milton, DE 19968-1354 |
| sp | + | Shanna M. Kaminski, Kaminski Law, PLLC, PO Box 247, Grass Lake, MI 49240-0247 |
| acc | + | Sharer Petree Brotz & Snyder, 1103 Laurel Oak Rd, Suite 105B, Voorhees, NJ 08043-4376 |
| intp | + | Soligent Distribution, LLC, Riker Danzig LLP, One Speedwell Avenue, Morristown, NJ 07960-6838 |
| cr | + | TVT 2.0 LLC, 1407 Broadway 29th Floor, New York, NY 10018-5100 |
| cr | + | Toyota Industries Commercial Finance, Inc., c/o Weltman, Weinberg & Reis Co., L.P.A., 170 S. Independence Mall W., Suite 874W, Philadelphia, PA 19106-3334 |
| 519835917 | + | 3342 Westdale Ct., Waldorf, MD 20601-2951 |
| 519804162 | + | 570 Mantua Blvd LLC, Central Operations & Main Warehouse, 570 Mantua Boulevard, Sewell, NJ 08080-1022 |
| 519836462 | + | 570 Mantua, LLC, 401 West Artesia Blvd., Compton, California 90220-5518 |
| 519804163 | + | 604 Associates, LLC, 604 Main Street, Riverton, NJ 08077-1419 |

| | | |
|---|---|---|
| District/off: 0312-1 | User: admin | Page 2 of 12 |
| Date Rcvd: Nov 13, 2023 | Form ID: 137 | Total Noticed: 311 |

| | | |
|---|---|---|
| 519804164 | + | AA Roofing, 149 Houston Street, Pittsburgh, PA 15223-1718 |
| 519784575 | | ABC Supply Co., Inc., PO Box 742067, Atlanta, GA 30374-2067 |
| 519804173 | + | APC - Associated PA Constructor, 800 North 3rd Street, Suite 500, Harrisburg, PA 17102-2099 |
| 519923300 | + | Adam Norlander, 8216 Northview Rd, Dundalk, MD 21222-6023 |
| 519784576 | + | Adams Outdoor Advertising, 2299 Scott Futrell Drive, Charlotte, NC 28208-3560 |
| 519804167 | + | Albert Properties, LLC, 4932 Deer Walk Avenue, Charlotte, NC 28270-0690 |
| 519822326 | + | Allspire Health GPO, LLC, 1201 N. Market Street, Suite 2300, P.O. Box 1266, Wilmington, DE 19899-1266 |
| 519804169 | | Amazon Capital Services, PO Box 035184, Seattle, WA 98124-5184 |
| 519784578 | + | AmeriHealth Ins. Co of NJ, Lockbox 3092, PO Box 8500, Philadelphia, PA 19178-3092 |
| 519784577 | | American Consumer Shows, 6901 Jericho Turnpike, Suite 250, Syosset, NY 11791-4626 |
| 519831430 | + | Amy E. Vulpio, Esq., White and Williams LLP, 1650 Market St., Fl. 18, Philadelphia, PA 19103-7395 |
| 519817779 | + | Amy Jones, 230 Candy Ln, Ambler, PA 19002-3507 |
| 519935196 | + | Angela D. Frantom, 614 Stephanie Ct, Glen Burnie MD 21061-3742 |
| 519804172 | + | Anna Lezhneva, 8007 Ballas Drive, Charlotte, NC 28215-0404 |
| 519804174 | + | Aqua Finance LLC, One Corporate Drive, Suite 300, PO Box 844, Wausau, WI 54402-0844 |
| 519804175 | + | Aqua Flow Pump & Supply Co, 1561 Pulaski Highway, PO Box 98, Bear, DE 19701-0098 |
| 519784579 | + | Associate Refrigeration, Inc., 1625 Hylton Road, Pennsauken, NJ 08110-1313 |
| 519804177 | + | Atlantic City Electric - 67 Main, P.O. Box 13610, Philadelphia, PA 19101-3610 |
| 519784580 | + | Attolon Partners, LLC, 1617 JFK Blvd., Suite 410, Philadelphia, PA 19103-1838 |
| 519804179 | + | Augutech, 777 Brickwell, Suite 500, Miami, FL 33131-2803 |
| 519804180 | | Aurora Solar, PO Box 102896, Pasadena, CA 91189-2896 |
| 519784581 | + | Bancorp Bank, 191 Sheree Blvd., Suite 100, Exton, PA 19341-1265 |
| 519784582 | + | Barton Supply, 1260 Marlkress Road, PO Box 2240, Cherry Hill, NJ 08034-0172 |
| 519804183 | + | Beacon Building Products - 513, Western Avenue Branch, 1321 Western Avenue, Baltimore, MD 21230-1711 |
| 519784583 | | Beacon Building Products - 874, Florida Branch Locations, PO Box 100639, Atlanta, GA 30384-0639 |
| 519784584 | | Beacon Roofing Supply, PO Box 418527, Boston, MA 02241-8527 |
| 519804186 | + | Better Homes and Gardens Real Est, Wilkins and Assoc., 7164 Route 209, Stroudsburg, PA 18360-7108 |
| 519937311 | + | Bianca Evans, 317 Rock Raymond Rd, Downingtown PA 19335-1400 |
| 519784585 | + | Billows Electric Supply, 5071 Route 42 South, Blackwood, NJ 08012-1703 |
| 519832208 | + | Billows Electric Supply Company, Inc., 1813 Underwood Boulevard, Delran, NJ 08075-1232 |
| 519876148 | + | Bonnie Jean Kane, 2247 Finley Ave, Bensalem, PA 19020-5220 |
| 519831201 | + | Brian F. Swope, Esquire, 28 S. West Avenue, Vineland, NJ 08360-4543 |
| 519943508 | | Bristol Rush, c.o Joseph Diorio, Esq, 755 Hidden Springs Lane, PA 19454-755 |
| 519784586 | | Broadway Electric Supply Co., 459 Mantua Avenue, Woodbury, NJ 08096-2616 |
| 519784587 | + | Burke Equipment Company, 2063 Pulaski Highway, Newark, DE 19702-3503 |
| 519784588 | + | C&C Supply Company, 537 Mantua Ave, Woodbury, NJ 08096-3249 |
| 519807400 | + | CCP Outdoor, LLC dba Premier Outdoor Media, 307 Fellowship Road, Suite 315, Mount Laurel, NJ 08054, Mount Laurel, NJ 08054-1233 |
| 519784589 | + | Car Effex, 587 Mantua Blvd., Sewell, NJ 08080-1016 |
| 519936290 | + | Carol E. Momjian, Senior Deputy Attorney General, 1600 Arch Street, Suite 300, Philadelphia, PA 19103-2016 |
| 519804193 | + | Chemical Equipment Labs DE, Inc., 3920 Providence Road, Suite A, Newtown Square, PA 19073-2205 |
| 519950541 | + | Cheryl A. Allison, 200 Derbywood Cir, None, Dover, DE 19904-6489 |
| 520036879 | + | Christopher Lojek, 229 S. Warner St, Woodbury, NJ 08096-2294 |
| 519804194 | | Chrysler Capital #1737, PO Box 660335, Dallas, TX 75266-0335 |
| 519804195 | | Chrysler Capital #4886, PO Box 660335, Dallas, TX 75266-0335 |
| 519804196 | | Chrysler Capital #8650, PO Box 660335, Dallas, TX 75266-0335 |
| 519956880 | + | Ciardi Ciardi & Astin, 1905 SPRUCE STREET, PHILADELPHIA, PA 19103-5732 |
| 519804198 | | Cintas, PO Box 630921, Cincinnati, OH 45263-0803 |
| 519804197 | | Cintas, PO Box 630803, Cincinnati, OH 45263-0803 |
| 519784590 | | City Electric Supply, PO Box 609521, Orlando, FL 32860-9521 |
| 519812844 | + | City Electric Supply Company, c/o Milne Law Group, P.A., 301 E. Pine Street, Suite 525, Orlando, FL 32801-2755 |
| 519828229 | + | City of Lake Land, Jerrod D. Simpson Esq., 228 S Massachusetts Avenue, Lakeland, FL 33801-5012 |
| 519784591 | | Clear Channel Outdoor, PO Box 402379, Atlanta, GA 30384-2379 |
| 519795840 | + | Clear Channel Outdoor, LLC, c/o K&L Gates LLP, Attn.: Caitlin C. Conklin, Esq., One Newark Center, 10th Floor, Newark, NJ 07102-5237 |
| 519799115 | + | Clear Energy Partners, LLC, 523 Hollywood Avenue, Cherry Hill, NJ 08002-2820 |
| 519784592 | | Clipper Magazine, PO Box 829729, Philadelphia, PA 19182-9729 |
| 519837407 | + | Cloudfund, LLC, c/o Kaminski Law, PLLC, P.O. Box 247, Grass Lake, MI 49240-0247 |
| 519804203 | + | Cogency Global, 122 E. 42nd Street, 18th Floor, New York, NY 10168-1899 |
| 519784594 | + | Cohen Seglias Pallas Greenhall & Furman, 1600 Market Street, 32nd Floor, Philadelphia, PA 19103-7210 |
| 519804205 | + | Comcast - 721 Main, PO Box 37601, Philadelphia, PA 19101-0601 |
| 519804206 | + | Comcast - Wilmington DE, PO Box 6505, Chelmsford, MA 01824-0905 |
| 519804207 | + | Comcast Business - 570 Mantua Blvd, PO Box 37601, Philadelphia, PA 19101-0601 |
| 519936291 | + | Commonwealth of PA, Office of Attorney General, 1600 Arch Street, Suite 300, Philadelphia, PA 19103-2016 |

Case 22-19628-ABA    Doc 397    Filed 11/15/23    Entered 11/16/23 00:19:08    Desc
Imaged Certificate of Notice    Page 5 of 14

| District/off: 0312-1 | User: admin | Page 3 of 12 |
|---|---|---|
| Date Rcvd: Nov 13, 2023 | Form ID: 137 | Total Noticed: 311 |

| | | |
|---|---|---|
| 519784595 | + | Compliance Point, 4400 River Green Parkway, Suite 100, Duluth, GA 30096-2538 |
| 519807444 | + | Cooper Electric Supply Co., c/o NordLaw, 190 State Highway 18, Suite 201, East Brunswick, NJ 08816-1407 |
| 519784596 | | Cooper Power Systems, Cooper Electric Supply Co, PO Box 415925, Boston, MA 02241-5925 |
| 519793636 | | CooperFriedman Electric Supply Co., Inc. d/b/a Coo, 315 Cranbury Half Acre Road, Cranbury, NJ 08512 |
| 519804210 | + | Corporate Copy, 53 Knoll Drive, Blackwood, NJ 08012-5410 |
| 519804211 | + | Crondall Lane LLC, co James Knott, One Texas Station Court, Suite 200, Lutherville Timonium, MD 21093-8288 |
| 519836402 | + | Cyprian Anunobi and Christiana Anunobi, Douglas R. Gorius, PA, 511B Eastern Blvd, Baltimore, MD 21221-6733 |
| 519963975 | + | David J. Coyle, Shumaker, Loop & Kendrick, LLP, 1000 Jackson Street, Toledo, OH 43604-5573 |
| 519804213 | + | Delaware Truck Refinishers, 3039 Bowlararama Drive, New Castle, DE 19720-1316 |
| 519934185 | | Diane miller, 2 swan lane, Levittown, PA 19055-2224 |
| 519804214 | + | Dividend Financial, One California Street, Suite 1500, San Francisco, CA 94111-5416 |
| 519837005 | + | Dividend Solar Finance, LLC, c/ Dinsmore & Shohl LLP, 100 West Main Street, Suite 900, Lexington, KY 40507-1839 |
| 519836401 | + | Douglas R Gorius, 511B Eastern Blvd, Baltimore, MD 21221-6733 |
| 519784597 | | Dvinci Inc. dba Colossus, 177 Huntington Ave, Suite 1703, PO Box 42739, Boston, MA 02115-3153 |
| 519784599 | + | EBF Holdings, LLC dba Everest Funding, 2001 NW 107th Ave, 3rd Floor, Miami, FL 33172-2513 |
| 519804219 | + | EDD LLC and Centre Investments LLC, 200 Continental Drive, Suite 200, Newark, DE 19713-4303 |
| 519784598 | | Eastern Lift Truck Co., Inc., P.O. Box 307, Maple Shade, NJ 08052-0307 |
| 519784600 | | EcoFasten Solar, LLC, PO Box 735922, Dallas, TX 75373-5922 |
| 519791105 | + | Ecofasten Solar, LLC, One East Washington Street, Suite 2700, Phoenix, AZ 85004-2556 |
| 519930156 | + | Element 78 Partners, LLC, 1301 W 22nd Street, Suite 410, Oak Brook, IL 60523-2080 |
| 519804221 | + | Eli Kramer, CJ Management, LLC, 21 Kilmer Drive, Suite E, Morganville, NJ 07751-1568 |
| 519804222 | + | Entercom Communications Corp, PO Box 92911, Cleveland, OH 44194-0006 |
| 519836899 | + | Enterprise FM Trust & Enterprise Fleet Mgmt., Inc., Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Suite 3000, Chicago, IL 60654-4762 |
| 519804223 | | Enterprise Fleet Management, PO Box 639, Portland, ME 04104-0639 |
| 519804224 | | Enterprise Fleet Management, PO Box 800089, Portland, ME 04104-0639 |
| 519829548 | + | Erica Shikunov, Derek Smith Law Group PLLC, 1835 Market St., Suite 2950, Philadelphia, PA 19103-2946 |
| 519821319 | + | Euler Hermes N. A. Insurance Co. as Agent for SINC, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 519811808 | + | Euler Hermes agent for, U.S Electrical Services Inc, Allianz Trade, 800 Red Brook Blvd., 400 C, Owings Mills, MD 21117-5173 |
| 519804225 | | Exo PPE LLC, 100 Front Street, One Tower Bridge, Suite 1250, Conshohocken, PA 19428 |
| 519784602 | + | FCD Labels, 1020 Nevada Street, Suite 203, Redlands, CA 92374-2956 |
| 519804226 | | Farmer Brothers Co, PO Box 732855, Dallas, TX 75373-2855 |
| 519784601 | + | Fastenal, PO Box 1286, Winona, MN 55987-7286 |
| 519784603 | | Ferguson, PO Box 417592, Boston, MA 02241-7592 |
| 519804230 | | Ferguson - COD, PO Box 417592, Boston, MA 02241-7592 |
| 519836039 | | Ferguson Enterprises LLC, c/o McElroy Deutsch, Attn Jeffrey Bernstein, Esq., 507 Broad Street, Newark, NJ 07102 |
| 519804231 | + | First State Inspection Agency, Inc., 1001 Mattlind Way, Milford, DE 19963-5369 |
| 519784604 | + | Five9, Inc., 3001 Bishop Drive, Suite 350, San Ramon, CA 94583-5005 |
| 519804233 | + | Fortune Energy Distribution, 2290 Agate Court, Suite A&B, Simi Valley, CA 93065-1935 |
| 519784605 | | GAF Energy, LLC, PO Box 734525, Dallas, TX 75373-4525 |
| 519784609 | + | GPRS, LLC, PO Box 932, Toledo, OH 43697-0932 |
| 519903786 | | Gabrielle Hastings, 7778 Main Street, Bethel, DE 19931 |
| 519887516 | | Garden State Security Group LLC, 41 S. Route 73 Bldg 1 Suite 204, Bldg 1 Suite 204, Hammonton, NJ 08037-9448 |
| 519784606 | | Garden State Security Group, LLC, 41 S. Route 43, Bldg 1, Suite 204, Hammonton, NJ 08037 |
| 519804237 | + | Gary Ickowicz, IR Capital LLC, 586 Standish Road, Teaneck, NJ 07666-2600 |
| 519836964 | + | Giuseppe Ballaccomo, 832 Ocean View Drive, Toms River, NJ 08753-5626 |
| 519784607 | + | Global Merchant Cash, Inc., 64 Beaver Street, Suite 415, New York, NY 10004-2508 |
| 519784608 | + | Google LLC, 1600 Amphitheatre Parkway, Mountain View, CA 94043-1351 |
| 519831431 | + | Google LLC, c/o Amy E. Vulpio, Esq., White and Williams LLP, 1650 Market St., Fl. 18, Philadelphia, PA 19103-7395 |
| 519784610 | #+ | Grapevine Visual Concepts, 70 James Way, Southampton, PA 18966-3816 |
| 519963976 | + | Ground Penetrating Radar Systems, LLC, 1000 Jackson Street, Toledo, OH 43604-5515 |
| 519804248 | | HOME DEPOT CREDIT SERV, P.O. BOX 9055, DES MOINES, IA 50368 |
| 519804243 | | Harold & Glinnis Biggs, 5951 Lake Victoria Drive, Lakeland, FL 33813-4720 |
| 519804245 | + | Histronic Offices of Delaware, 122 Delaware Street, New Castle, DE 19720-4814 |
| 519804247 | + | Home Depot (roofing), Dept 32 (2142296304), PO Box 70614, Philadelphia, PA 19176-0614 |
| 519784611 | + | House & Home Magazine, Inc., 700 E. Main Street, 2nd Fl., Norristown, PA 19401-4122 |
| 519804250 | + | Illumine Industries, Inc., PO Box 201029, 11900 Jollyville Road, Austin, TX 78759-2304 |
| 519784612 | | Indeed, Inc., Mail Code 5160, PO Box 660367, Dallas, TX 75266-0367 |
| 519784613 | + | Insightly, Inc., 680 Folsom Street, Suite 550, San Francisco, CA 94107-2530 |
| 519904439 | + | Israel Sannes, 9 Elm circle, Broomall, PA 19008-3832 |
| 519804254 | + | JM Custom Homes, LLC, 4 E. Franklin Ave, Collingswood, NJ 08108-1114 |
| 519801921 | + | JVC Media of Florida, c/o Szabo Associates, Inc, 3355 Lenox Road NE, Suite 945, Atlanta, GA 30326-1357 |
| 519829549 | + | James Hundley, Derek Smith Law Group PLLC, 1835 Market St., Suite 2950, Philadelphia, PA 19103-2946 |

| | | |
|---|---|---|
| District/off: 0312-1 | User: admin | Page 4 of 12 |
| Date Rcvd: Nov 13, 2023 | Form ID: 137 | Total Noticed: 311 |

```
519900157      +   Janet Bastien, 206 Grist Mill Drive, Milton, DE 19968-1354
519910065      +   Jarett B. Woodburuy, 305 Pemberton St., Upper Marlboro, MD 20774-1938
519835929      +   Jeffrey Cianciulli, 1339 Chestnut Street, Suite 500, philadelphia, PA 19107-3503
519784614     #+   Johnstone Supply, 1801 Garden Avenue, Cherry Hill, NJ 08003-2303
519804256      +   K&C Cleaning, LLC, 213 Clement Drive, Somerdale, NJ 08083-2607
519966016     ++   KRANNICH SOLAR EAST LLC, PO BOX 69, PALMYRA NJ 08065-0069 address filed with court:, Krannich Solar East LLC, 80
                   Twinbridge Dr, Pennsauken, NJ 08110
519784615      +   Kennedy Culvert & Supply Co., 125 Sixth Avenue, Suite 100, Mount Laurel, NJ 08054-1801
519804259      +   Kingdom Janitorial Maid Service, 1801 Pine Street, Norristown, PA 19401-3041
519784616      +   Kohl Building Products, 16687 Collection Center Drive, Chicago, IL 60693-0166
519804262          Lakeland Electric, PO Box 32006, Lakeland, FL 33802-2006
519784618      +   Lamar Companies, PO Box 96030, Baton Rouge, LA 70896-9030
519784619          Learfield Communications, LLC, c/o Learfield IMG College, PO Box 843038, Kansas City, MO 64184-3038
519948106      +   Linton and Associates, Inc. d/b/a WaterTech, 241 International Parkway, Suite 280, Flower Mound, TX 75022-4284
519835918      +   Lydia Jasper, 3342 Westdale Ct., Waldorf, MD 20601-2951
519871666      +   Lydia Lee Motley, 3802 N. Washington St, Wilmington, DE 19802-2146
519955391      +   MAINGEAR, INC., Co Law Offices of Michael McLaughlin, 72 West End Avenue, Somerville, NJ 08876-1824
519804270      +   MML Property Management, 587 Mantua Blvd, Sewell, NJ 08080-1016
519804265          Madeira Enterprises, LLC, 7225 Gaither Road, Sykesville, MD 21784-7114
519804266      +   Mantua Twp Fire District, 155 East Union Ave, Sewell, NJ 08080-1326
519804267      +   Mark Ciasco and Sandra Ciasco, 403 Grove Street, Westfield, NJ 07090-2622
519837396      +   Mark Minuti, Esquire, Saul Ewing LLP, 1201 N. Market Street, Suite 2300, P.O. Box 1266, Wilmington, DE 19899-1266
519804268      +   Martinez Services, Inc, 1446 Gibson Road, Trlr. A79, Bensalem, PA 19020-3015
519784620      +   Marvic Supply, 16687 Collection Center Drive, Chicago, IL 60693-0166
519936001          Maurice Fluellen, 1254 S 23rd St., Philadelphia, PA 19146-4133
519906057      +   Michael Bauder, 133 Brentwood Dr, Willow Grove, PA 19090, Willow Grove, PA 19090-3712
519837184      +   Michael Calta, c/o William 'Billy' Peerce Howard, Esq., 401 East Jackson Street, Suite 2340, Tampa, FL 33602-5226
519850483      +   Michael Gillen, c/o 29 Winfield Circle, Sewell, NJ 08080-3609
519916431      +   Mitsubishi HC Capital America, Inc., c/o Kye Law Group, P.C., 201 Old Country Road, Suite 120, Melville, NY 11747-2725
519784621      +   Myles F. Kelly, 16687 Collection Center Drive, Chicago, IL 60693-0166
519809723          NJ Dept. of Labor, Div. Employer Accounts, PO Box 379, Trenton, NJ 08625-0379
519784622      +   Nexstar Broadcasting, Inc, WJZY Fox 46 / WMYT MY 12, 33096 Collection Center Drive, Chicago, IL 60693-0001
520037078      +   Nigel M. Ferrey, 81 Sellersville Dr, East Stroudsburg, PA 18302-8316
519784623      +   Old City Media, 1301 Gabriel Lane, Warminster, PA 18974-6178
519784624          Oldcastle APG, Inc., PO Box 281479, Atlanta, GA 30384-1479
519784625          Peirce-Phelps LLC, PO Box 825934, Philadelphia, PA 19182-5934
519804277          Pep-Up, PO Box 687, Georgetown, DE 19947-0687
519878444      +   Pollart Electrical Sales Inc., 551 Mid Atlantic Parkway, West Deptford, NJ 08066-1826
519804278      +   Pratt Brothers Services, 370 Church Road, Norristown, PA 19403-1110
519784626      +   Preferred Pump, 2915 Michele Brauning Drive, Finksburg, MD 21048-2382
519784627      +   Premier Outdoor Media, 307 Fellowship Road, Suite 315, Mount Laurel, NJ 08054-1233
519804283          Purchase Power, PO Box 371874, Pittsburgh, PA 15250-7874
519784629          Puronics Water Systems, Inc., Franklin Electric Co., Inc., 21054 Network Place, Chicago, IL 60673-1210
519784630      +   Qmerit Electrification, 2 Venture Blvd., Suite 550, Irvine, CA 92618-7406
519804286      +   Raymundo Abrego, 4 Parliament Court, Newark, DE 19711-6954
519804287      +   Really Great Rate, LLC, 2041 Rosecrans, #320, El Segundo, CA 90245-7503
519804288      +   Reanimate Contractors, PO Box 113, Beverly, NJ 08010-0113
519807559          Reanimate Contractors LLC, 125 Route 130 South, Unit 5, Burlington, NJ 08016
519804289      +   Regus, 30 Knightsbridge Road, Suite 525, Piscataway, NJ 08854-3963
519835930      +   Republic First Bank d/b/a Republic Bank, Two Liberty Place, 50 S. 16th Street, Suite 2400, C/O Louis P. Chiarlanza, Philadelphia, PA
                   19102-2526
519837406      +   Reserve Capital Management, 101 Chase Ave, Lakewood, NJ 08701-4760
519784632      +   Reserve Capital Management, LLC, c/o Steven W. Wells, Esq, Wells Law PC, 229 Warner Road, Lancaster, NY 14086-1040
519895714      +   Robert Deysher, 7 Cummings Ct, Wilmington DE 19804-3607
519784636      +   SNJ Today, 600 G Street, Suite 1240, Millville, NJ 08332-2111
519826823      +   SRS Distribution Inc, 7440 State Highway 121, McKinney, TX 75070-3104
519784633      +   Samson MCA, LLC, 17 State St, 6th Floor, New York, NY 10004-1501
519804295          Sean Angelini (expenses), 106 E. Mantua Ave, Wenonah, NJ 08090-1920
519804296      +   Servpro of Woodbury/Deptford, Servpro of Washington/Woolwich, PO Box 543, Westville, NJ 08093-0543
519837405      +   Shanna Kaminski, P.O. Box 247, Grass Lake, MI 49240-0247
519784634      +   Sinclair Designs & Engineering, LLC, 1104 Industrial Blvd, Albion, MI 49224-9515
519784635      +   Small Business Adminstration, 403 3rd Street, SW, Washington, DC 20416-0001
519804300      +   Solar Foundations USA, Inc., 7 Lazur Road, Ballston Lake, NY 12019-1833
```

Case 22-19628-ABA   Doc 397   Filed 11/15/23   Entered 11/16/23 00:19:08   Desc
Imaged Certificate of Notice   Page 7 of 14

| District/off: 0312-1 | User: admin | Page 5 of 12 |
|---|---|---|
| Date Rcvd: Nov 13, 2023 | Form ID: 137 | Total Noticed: 311 |

| | | |
|---|---|---|
| 519836558 | + | Soligent Distribution LLC, 400 Record Street, Suite 1500, Dallas, TX 75202-5204 |
| 519836582 | + | Soligent Distribution, LLC, 400 S. Record Street, Suite 1500, Dallas, TX 75202-5204 |
| 519784637 |   | Soligent Distribution, LLC, PO Box 888012, Los Angeles, CA 90088-8012 |
| 519784638 | + | South State Tech, LLC, 5 Turtle Creek Drive, Mullica Hill, NJ 08062-2809 |
| 519799552 | + | Span.IO, Inc., 679 Bryant Street, San Francisco, CA 94107-1612 |
| 519804303 | + | Span.IO, Inc.,, 548 Market Street, PO Box 28627, San Francisco, CA 94104-5401 |
| 519841454 | + | State of New Jersey, Division of Taxation Bankruptcy, PO Box 245, Trenton, NJ 08695-0245 |
| 519804307 | + | Sunlight Financial, 234 W 39th Street, 7th Floor, New York, NY 10018-4945 |
| 519784639 | + | Sunlight Financial, 234 West 39th Street, 7th Floor, New York, NY 10018-4945 |
| 519962678 | + | Sunlight Financial LLC, Legal Department, 101 N. Tryon Street, Suite 1000, Charlotte, NC 28246-0108 |
| 519804309 |   | Superior Distribution, PO Box 405850, Atlanta, GA 30384-5850 |
| 519804310 |   | T-Force Freight, PO Box 650690, Dallas, TX 75265-0690 |
| 519784645 | + | TVT 2.0 LLC, 881 Baxter Drive, South Jordan, UT 84095-8506 |
| 519784641 | + | Telsa Motors, 3500 Deer Creek Road, Palo Alto, CA 94304-1317 |
| 519804313 | + | The News Journal, Delmarva Now, PO Box 822072, Philadelphia, PA 19182-2072 |
| 519784642 | + | The Training Center, 466 Germantown Pike, Lafayette Hill, PA 19444-1805 |
| 519804315 | + | Thomas W. Gillis, 11 Billingsport Drive, Sicklerville, NJ 08081-1058 |
| 519804316 | #+ | Tim's Tree Care, LLC, 750 Markley Street, #2, Norristown, PA 19401-3706 |
| 520055670 | + | Township of Upper Moreland, Business Tax Office, 117 Park Avenue, Willow Grove, PA 19090-3209 |
| 519784643 | + | Tuckahoe Nurseries, Inc., PO Box 576, Tuckahoe, NJ 08250-0576 |
| 519959711 | + | U.S. Bank National Association dba Elavon, Bankruptcy Department, PO Box 108, Saint Louis MO 63166-0108 |
| 519784647 |   | US Renewable Solutions, PO Box 412485, Boston, MA 02241-2485 |
| 519784648 | + | US Supply Co., P.O. Box 367, West Conshohocken, PA 19428-0367 |
| 519804321 | + | United Inspections Agency, 716 N. Bethlehem Pike, Ste 300, Ambler, PA 19002-2656 |
| 519804322 | + | United Supply Co, 457 West End Ave, Plainfield, NJ 07060-6601 |
| 519784650 | + | VIP Discount Advertising, PO Box 152, Mount Laurel, NJ 08054-0152 |
| 519784649 | + | Van Meter Auto Repair, 395 Wenonah Avenue, Mantua, NJ 08051-1444 |
| 519962225 | + | WM Corporate Services, Inc., c/o Jacquolyn Mills, 800 Capitol Street, Ste. 3000, Houston, TX 77002-2945 |
| 519784651 | + | Warshauer Electric Supply, 800 Shrewsbury Avenue, Eatontown, NJ 07724-3002 |
| 519804329 | + | Waste Management, P.O. Box 13648, Philadelphia, PA 19101-3648 |
| 519837059 | + | Waste Mangement, PO BOX 42930, phoenix, AZ 85080-2930 |
| 519784652 | + | Water Tech Industries, 241 International Parkway, Suite 280, Flower Mound, TX 75022-4284 |
| 519823621 | + | Wells Fargo Bank, 10 South Wacker Drive, Chicago, IL 60606-7476 |
| 519823622 | + | Wells Fargo Bank, C/o Alexis A. Leventhal, Reed Smith, 225 Fifth Avenue, Pittsburgh, PA 15222-2724 |
| 519822905 | + | Wells Fargo Commercial, Dist. Finance LLC, 5595 Trillium Blvd, Hoffman Estates, Il 60192-3405 |
| 519832348 | + | Wells Fargo Commercial Distribution Finance, LLC, Reed Smith LLP, Attn: Jason D. Angelo, Esquire, 1201 N. Market Street, Suite 1500, Wilmington, DE 19801-1163 |
| 519804331 | + | Wex, Inc., 97 Darling Avenue, South Portland, ME 04106-2301 |
| 519804332 | + | Wingates Tree Service, PO Box 28, Richwood, NJ 08074-0028 |
| 519784653 | + | Withum Smith & Brown, PC, PO Box 5340, Princeton, NJ 08543-5340 |
| 519784654 | + | Wynwood Capital Group, LLC, 20200 W Dixie Highway, Miami, FL 33180-1918 |
| 519804335 | + | Xerox Financial Services, PO Box 202882, Dallas, TX 75320-2882 |
| 519804336 | + | Y-BY Rental Center, 1090 Mantua Pike, Wenonah, NJ 08090-1124 |
| 519804337 | + | York International Corporation, Unitary Products Group, PO Box 30671, New York, NY 10087-0671 |
| 519804338 |   | Zurich, PO Box 4664, Carol Stream, IL 60197-4664 |
| 520041959 |   | Zurich American Insurance Company, Fox Swibel Levin & Carroll LLP, c/o Kenneth M. Thomas, 200 W. Madison St Suite 3000, Chicago, I?L 60606-3417 |
| 519848404 | + | kaylee taylor, 1765 washington ave, vineland, NJ 08361-8415 |

TOTAL: 268

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| **Recip ID** | **Notice Type: Email Address** | **Date/Time** | **Recipient Name and Address** |
|---|---|---|---|
| smg |   Email/Text: usanj.njbankr@usdoj.gov | | |
| | | Nov 13 2023 23:56:00 | U.S. Attorney, 970 Broad St., Room 502, Rodino Federal Bldg., Newark, NJ 07102-2534 |
| smg | + Email/Text: ustpregion03.ne.ecf@usdoj.gov | | |
| | | Nov 13 2023 23:56:00 | United States Trustee, Office of the United States Trustee, 1085 Raymond Blvd., One Newark Center, Suite 2100, Newark, NJ 07102-5235 |
| cr | + Email/Text: rmcdowell@slgcollect.com | | |
| | | Nov 13 2023 23:55:00 | House & Home Magazine, LLC, c/o Saldutti Law Group, 1040 North Kings Highway, Suite 100, Cherry Hill, NJ 08034-1925 |

Case 22-19628-ABA    Doc 397    Filed 11/15/23    Entered 11/16/23 00:19:08    Desc
Imaged Certificate of Notice    Page 8 of 14

| District/off: 0312-1 | User: admin | Page 6 of 12 |
|---|---|---|
| Date Rcvd: Nov 13, 2023 | Form ID: 137 | Total Noticed: 311 |

| | | | | |
|---|---|---|---|---|
| cr | + Email/Text: enotifications@santanderconsumerusa.com | | Nov 13 2023 23:57:00 | Santander Consumer USA Inc. dba Chrysler Capital, P.O. Box 961275, Fort Worth, TX 76161-0275 |
| cr | + Email/Text: rmcdowell@slgcollect.com | | Nov 13 2023 23:55:00 | Veteran Tree and Landscape, c/o Saldutti Law Group, 1040 North Kings Highway, Suite 100, Cherry Hill, NJ 08034-1925 |
| 519786528 | + Email/PDF: acg.acg.ebn@aisinfo.com | | Nov 13 2023 23:38:40 | Ally Capital, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 519804168 | + Email/PDF: acg.acg.ebn@aisinfo.com | | Nov 13 2023 23:38:21 | Ally Capital c/o AIS Portfolio Services, 4515 N. Santa Fe Ave, Oklahoma City, OK 73118-7901 |
| 519789805 | + Email/PDF: acg.acg.ebn@aisinfo.com | | Nov 13 2023 23:38:24 | Ally Capital c/o AIS Portfolio Services, LLC, 4515 N. Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 519804935 | Email/PDF: bncnotices@becket-lee.com | | Nov 13 2023 23:38:31 | American Express National Bank, c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 519903933 | Email/Text: Bankruptcy.RI@Citizensbank.com | | Nov 13 2023 23:54:00 | Citizens Bank N.A, One Citizens Bank Way JCA115, Johnston, RI 02919 |
| 519818814 | Email/Text: Bankruptcy.RI@Citizensbank.com | | Nov 13 2023 23:54:00 | Citizens Bank, N.A, One Citizens Bank Way Mailstop JCA115, Johnston, RI 02919 |
| 519784593 | Email/Text: bankruptcy@deltabridgefunding.com | | Nov 13 2023 23:54:00 | Cloudfund LLC, 400 Rella Blvd, Suite 165-101, Suffern, NY 10901 |
| 519902446 | + Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | | Nov 13 2023 23:54:00 | Cellco Partnership d/b/a Verizon Wireless, William M Vermette, 22001 Loudoun County PKWY, Ashburn, VA 20147-6122 |
| 519955459 | Email/Text: PTHESING@DVSJONES.COM | | Nov 13 2023 23:55:00 | Davis & Jones, LLC, Attn: Patrick R. Theisng File No. 116402, 2521 Brown Blvd., Arlington, TX 76006 |
| 519798080 | + Email/Text: sbse.cio.bnc.mail@irs.gov | | Nov 13 2023 23:55:00 | Department of Treasury, Internal Revenue Service, P O Box 7346, Philadelphia, PA 19101-7346 |
| 519804214 | + Email/Text: bankruptcy@dividendfinance.com | | Nov 13 2023 23:55:00 | Dividend Financial, One California Street, Suite 1500, San Francisco, CA 94111-5416 |
| 519804220 | + Email/Text: RPSBankruptcyBNCNotification@usbank.com | | Nov 13 2023 23:56:00 | Elan Cardmember Service, P.O. Box 790408, Saint Louis, MO 63179-0408 |
| 519882125 | + Email/Text: insolvency@eulerhermes.com | | Nov 13 2023 23:55:00 | Euler Hermes agent for KRANNICH SOLAR, INC., 800 Red Brook Blvd Ste 400C, Owings Mills, MD 21117-5173 |
| 519800296 | + Email/Text: legal@fastenal.com | | Nov 13 2023 23:56:00 | Fastenal Company, 2001 Theurer Blvd., Attn: Legal, Winona, MN 55987-9902 |
| 519804234 | Email/Text: RPSBankruptcyBNCNotification@usbank.com | | Nov 13 2023 23:56:00 | Fulton Bank, OEP, LLC - Credit Card, PO Box 790408, Saint Louis, MO 63179-0408 |
| 519804239 | + Email/Text: accountresearch@goodleap.com | | Nov 13 2023 23:55:00 | Goodleap, 8781 Sierra College Blvd, Roseville, CA 95661-5920 |
| 519804246 | Email/PDF: Citi.BNC.Correspondence@citi.com | | Nov 14 2023 00:05:24 | Home Depot, PO Box 9001010, Louisville, KY 40290-1010 |
| 519816330 | + Email/Text: rmcdowell@slgcollect.com | | Nov 13 2023 23:55:00 | House & Home Magazine, LLC, c/o Saldutti Law Group, 1040 Kings Highway N., Suite 100, Cherry Hill, NJ 08034-1925 |
| 519804192 | Email/PDF: ais.chase.ebn@aisinfo.com | | Nov 14 2023 00:06:20 | Chase Ink, Card Member Service 5090, PO Box 1423, Charlotte, NC 28201-1423 |
| 519793559 | + Email/Text: JPMCBKnotices@nationalbankruptcy.com | | Nov 13 2023 23:55:00 | JPMorgan Chase Bank, N.A., s/b/m/t Chase Bank USA, N.A., c/o National Bankruptcy Services, LLC, P.O. Box 9013, Addison, Texas 75001-9013 |
| 519822904 | Email/Text: key_bankruptcy_ebnc@keybank.com | | | |

| Recip ID | | Notice Method | Date/Time | Name and Address |
|---|---|---|---|---|
| | | | Nov 13 2023 23:56:00 | Key Bank, Commercial Loan Dept, PO Box 94525, Cleveland, Ohio 44101-4525 |
| 519784631 | + | Email/Text: bankruptcy@republicbank.com | Nov 13 2023 23:57:00 | Republic Bank, 601 W. Market Street, Louisville, KY 40202-2700 |
| 519784640 | | Email/Text: claimsdepartment@sunnova.com | Nov 13 2023 23:54:00 | Sunnova Energy Corporation, 20 Greenway Plaza, Suite 475, Houston, TX 77046 |
| 519804293 | + | Email/Text: enotifications@santanderconsumerusa.com | Nov 13 2023 23:57:00 | Santander Consumer USA dba Chrysler Cap., PO Box 961275, Fort Worth, TX 76161-0275 |
| 519791509 | + | Email/Text: enotifications@santanderconsumerusa.com | Nov 13 2023 23:57:00 | Santander Consumer USA, Inc., d/b/a Chrysler Capital, P.O. Box 961275, Fort Worth, TX 76161-0275 |
| 519804305 | ^ | MEBN | Nov 13 2023 22:41:09 | Sunbelt Rentals, PO Box 409211, Atlanta, GA 30384-9211 |
| 519804311 | | Email/PDF: ais.tmobile.ebn@aisinfo.com | Nov 13 2023 23:06:13 | T-Mobile, P.O. Box 742596, Cincinnati, OH 45274-2596 |
| 519906036 | + | Email/PDF: ebn_ais@aisinfo.com | Nov 13 2023 23:38:29 | T Mobile/T-Mobile USA Inc, by American InfoSource as agent, 4515 N Santa Fe Ave, Oklahoma City, OK 73118-7901 |
| 519804281 | | Email/Text: dllawbankruptcy@exchange.principal.com | Nov 13 2023 23:55:00 | Principal Life Insurance Co., PO Box 10372, Des Moines, IA 50306-0372 |
| 519795880 | + | Email/Text: BKRMailOps@weltman.com | Nov 13 2023 23:56:00 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC., c/o Weltman, Weinberg, and Reis Co., L.P, 965 Keynote Circle, Brooklyn Heights, OH 44131-1829 |
| 519784644 | + | Email/Text: melissa.genna@turtle.com | Nov 13 2023 23:55:00 | Turtle & Hughes, 1900 Lower Road, Linden, NJ 07036-6586 |
| 519828177 | | Email/Text: RPSBankruptcyBNCNotification@usbank.com | Nov 13 2023 23:56:00 | U.S. Bank NA dba Elan Financial Services, Bankruptcy Department, PO Box 108, Saint Louis MO 63166-0108 |
| 519805144 | + | Email/Text: ndlrc.legal@sba.gov | Nov 13 2023 23:55:00 | U.S. Small Business Administration, 200 West Santa Ana Blvd., Ste 740, Santa Ana, CA 92701-7534 |
| 519784646 | + | Email/Text: accounts.receivable@uline.com | Nov 13 2023 23:57:00 | ULine, P.O. Box 88741, Chicago, IL 60680-1741 |
| 519789394 | + | Email/Text: accounts.receivable@uline.com | Nov 13 2023 23:57:00 | Uline, 12575 Uline Drive, Pleasant Prairie, WI 53158-3686 |
| 519935354 | + | Email/Text: ustpregion03.ne.ecf@usdoj.gov | Nov 13 2023 23:56:00 | United States Trustee, One Newark Center, Suite 2100, Newark, NJ 07102-5235 |
| 519804326 | | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Nov 13 2023 23:54:00 | Verizon - DE, P.O. Box 15124, Albany, NY 12212-5124 |
| 519895617 | + | Email/Text: rmcdowell@slgcollect.com | Nov 13 2023 23:55:00 | Veteran Tree and Landscaping, c/o Saldutti Law Group, 1040 Kings Highway N., Suite 100, Cherry Hill, NJ 08034-1925 |
| 519836305 | + | Email/Text: usz.bankruptcy.legal.coll@zurichna.com | Nov 13 2023 23:56:00 | Zurich American Insurance Company, PO Box 68549, Schaumburg, IL 60168-0549 |

TOTAL: 44

## BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 519809610 | | American Builders & Contractors Supply Co., Inc. |
| 519804593 | | Cintas, PO Box 631025, NO CITY, STATE PROVIDED |
| 519836217 | | EBF Holdings, LLC d/b/a Everest Business Funding |
| 519804257 | | Kathleen Halton |

Case 22-19628-ABA   Doc 397   Filed 11/15/23   Entered 11/16/23 00:19:08   Desc
Imaged Certificate of Notice   Page 10 of 14

| District/off: 0312-1 | User: admin | Page 8 of 12 |
|---|---|---|
| Date Rcvd: Nov 13, 2023 | Form ID: 137 | Total Noticed: 311 |

| | | |
|---|---|---|
| 519804304 | | Spedd, Inc, 1129 Industrial Park Rd, Box 19, Suite 119, VT 05690 |
| 519822553 | | The Bancorp Bank, N.A. |
| aty | *+ | Brandon Bell, Hunton Andrews Kurth LLP, 600 Travis Street, Suite 4200, Houston, TX 77002-2929 |
| aty | *+ | Ciardi Ciardi & Astin, 1905 Spruce Street, Philadelphia, PA 19103-5732 |
| aty | *+ | Gregory G. Hesse, Hunton Andrews Kurth LLP, 1445 Ross Avenue, Suite 3700, Dallas, TX 75202-2755 |
| aty | *+ | Shanna M. Kaminski, Kaminski Law, PLLC, PO Box 247, Grass Lake, MI 49240-0247 |
| cr | *+ | Associate Refrigeration, Inc., 1625 Hylton Road, Pennsauken, NJ 08110-1313 |
| cr | *+ | Billows Electric Supply Company, Inc., 1813 Underwood Boulevard, Delran, NJ 08075-1232 |
| cr | *+ | Clear Energy Partners, LLC, 523 Hollywood Avenue, Cherry Hill, NJ 08002-2820 |
| cr | *+ | Janet Bastien, 206 Grist Mill Drive, Milton, DE 19968-1354 |
| cr | *+ | Mitsubishi HC Capital America, Inc., c/o Kye Law Group, P.C., 201 Old Country Road, Suite 120, Melville, NY 11747-2725 |
| cr | *+ | Republic Bank, 601 W. Market Street, Louisville, KY 40202-2700 |
| cr | *+ | South State Tech LLC, 5 Turtle Creek Drive, Mullica Hill, NJ 08062-2809 |
| cr | *+ | Van Meter Auto Repair, 395 Wenonah Avenue, Mantua, NJ 08051-1444 |
| 519963032 | *+ | 570 Mantua LLC, 401 West Artesia Blvd., Compton, California 90220-5518 |
| 519963031 | *+ | 570 Mantua, LLC, 401 West Artesia Blvd., Compton, California 90220-5518 |
| 519804165 | * | ABC Supply Co., Inc., PO Box 742067, Atlanta, GA 30374-2067 |
| 519804166 | *+ | Adams Outdoor Advertising, 2299 Scott Futrell Drive, Charlotte, NC 28208-3560 |
| 519787926 | *+ | Ally Capital, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 519787927 | *+ | Ally Capital, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 519787929 | *+ | Ally Capital, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 519787930 | *+ | Ally Capital, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 519787931 | *+ | Ally Capital, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 519804171 | * | AmeriHealth Ins. Co of NJ, Lockbox 3092, PO Box 8500, Philadelphia, PA 19178-3092 |
| 519804170 | * | American Consumer Shows, 6901 Jericho Turnpike, Suite 250, Syosset, NY 11791-4626 |
| 519804176 | *+ | Associate Refrigeration, Inc., 1625 Hylton Road, Pennsauken, NJ 08110-1313 |
| 519804178 | *+ | Attolon Partners, LLC, 1617 JFK Blvd., Suite 410, Philadelphia, PA 19103-1838 |
| 519804181 | *+ | Bancorp Bank, 191 Sheree Blvd., Suite 100, Exton, PA 19341-1265 |
| 519804182 | *+ | Barton Supply, 1260 Marlkress Road, PO Box 2240, Cherry Hill, NJ 08034-0172 |
| 519804184 | * | Beacon Building Products - 874, Florida Branch Locations, PO Box 100639, Atlanta, GA 30384-0639 |
| 519804185 | * | Beacon Roofing Supply, PO Box 418527, Boston, MA 02241-8527 |
| 519804187 | *+ | Billows Electric Supply, 5071 Route 42 South, Blackwood, NJ 08012-1703 |
| 519804188 | * | Broadway Electric Supply Co., 459 Mantua Avenue, Woodbury, NJ 08096-2616 |
| 519804189 | *+ | Burke Equipment Company, 2063 Pulaski Highway, Newark, DE 19702-3503 |
| 519804190 | *+ | C&C Supply Company, 537 Mantua Ave, Woodbury, NJ 08096-3249 |
| 519804202 | *P++ | CLOUDFUND LLC, 400 RELLA BOULEVARD SUITE 165-101, SUFFERN NY 10901-4241, address filed with court:, Cloudfund LLC, 400 Rella Blvd, Suite 165-101, Suffern, NY 10901 |
| 519804191 | *+ | Car Effex, 587 Mantua Blvd., Sewell, NJ 08080-1016 |
| 519804199 | * | City Electric Supply, PO Box 609521, Orlando, FL 32860-9521 |
| 519804200 | * | Clear Channel Outdoor, PO Box 402379, Atlanta, GA 30384-2379 |
| 519833535 | *+ | Clear Energy Partners LLC, 523 Hollywood Avenue, Cherry Hill, NJ 08002-2820 |
| 519804201 | * | Clipper Magazine, PO Box 829729, Philadelphia, PA 19182-9729 |
| 519804204 | *+ | Cohen Seglias Pallas Greenhall & Furman, 1600 Market Street, 32nd Floor, Philadelphia, PA 19103-7210 |
| 519804208 | *+ | Compliance Point, 4400 River Green Parkway, Suite 100, Duluth, GA 30096-2538 |
| 519804209 | * | Cooper Power Systems, Cooper Electric Supply Co, PO Box 415925, Boston, MA 02241-5925 |
| 519804215 | * | Dvinci Inc. dba Colossus, 177 Huntington Ave, Suite 1703, PO Box 42739, Boston, MA 02115-3153 |
| 519804217 | *+ | EBF Holdings, LLC dba Everest Funding, 2001 NW 107th Ave, 3rd Floor, Miami, FL 33172-2513 |
| 519804216 | * | Eastern Lift Truck Co., Inc., P.O. Box 307, Maple Shade, NJ 08052-0307 |
| 519804218 | * | EcoFasten Solar, LLC, PO Box 735922, Dallas, TX 75373-5922 |
| 519804228 | *+ | FCD Labels, 1020 Nevada Street, Suite 203, Redlands, CA 92374-2956 |
| 519804227 | *+ | Fastenal, PO Box 1286, Winona, MN 55987-7286 |
| 519804229 | * | Ferguson, PO Box 417592, Boston, MA 02241-7592 |
| 519804232 | *+ | Five9, Inc., 3001 Bishop Drive, Suite 350, San Ramon, CA 94583-5005 |
| 519804235 | * | GAF Energy, LLC, PO Box 734525, Dallas, TX 75373-4525 |
| 519804241 | *+ | GPRS, LLC, PO Box 932, Toledo, OH 43697-0932 |
| 519804236 | * | Garden State Security Group, LLC, 41 S. Route 43, Bldg 1, Suite 204, Hammonton, NJ 08037 |
| 519804238 | *+ | Global Merchant Cash, Inc., 64 Beaver Street, Suite 415, New York, NY 10004-2508 |
| 519804240 | *+ | Google LLC, 1600 Amphitheatre Parkway, Mountain View, CA 94043-1351 |
| 519804242 | *+ | Grapevine Visual Concepts, 70 James Way, Southampton, PA 18966-3816 |
| 519804244 | *+ | Harold and Glinnis Biggs, 5951 Lake Victoria Drive, Lakeland, FL 33813-4720 |
| 519804249 | *+ | House & Home Magazine, Inc., 700 E. Main Street, 2nd Fl., Norristown, PA 19401-4122 |
| 519804251 | * | Indeed, Inc., Mail Code 5160, PO Box 660367, Dallas, TX 75266-0367 |
| 519804252 | *+ | Insightly, Inc., 680 Folsom Street, Suite 550, San Francisco, CA 94107-2530 |

| | | |
|---|---|---|
| 519804253 | * | Internal Revenue Service, Centralized Insolvency Operation, P.O. Box 7346, Philadelphia, PA 19101-7346 |
| 519804255 | *+ | Johnstone Supply, 1801 Garden Avenue, Cherry Hill, NJ 08003-2303 |
| 519784617 | *P++ | KRANNICH SOLAR EAST LLC, PO BOX 69, PALMYRA NJ 08065-0069, address filed with court:, Krannich Solar East, LLC, 75 Twinbridge Drive., Suite H, Pennsauken, NJ 08110 |
| 519804261 | *P++ | KRANNICH SOLAR EAST LLC, PO BOX 69, PALMYRA NJ 08065-0069, address filed with court:, Krannich Solar East, LLC, 75 Twinbridge Drive., Suite H, Pennsauken, NJ 08110 |
| 519804258 | *+ | Kennedy Culvert & Supply Co., 125 Sixth Avenue, Suite 100, Mount Laurel, NJ 08054-1801 |
| 519804260 | *+ | Kohl Building Products, 16687 Collection Center Drive, Chicago, IL 60693-0166 |
| 519804263 | *+ | Lamar Companies, PO Box 96030, Baton Rouge, LA 70896-9030 |
| 519804264 | * | Learfield Communications, LLC, c/o Learfield IMG College, PO Box 843038, Kansas City, MO 64184-3038 |
| 519804269 | *+ | Marvic Supply, 16687 Collection Center Drive, Chicago, IL 60693-0166 |
| 519804272 | *+ | Myles F. Kelly, 16687 Collection Center Drive, Chicago, IL 60693-0166 |
| 519991938 | * | NJ Dept of Labor, Div. Employer Accounts, PO Box 379, Trenton, NJ 08625-0379 |
| 519991959 | * | NJ Dept of Labor, Div. Employer Accounts, PO Box 379, Trenton, NJ 08625-0379 |
| 519804273 | *+ | Nexstar Broadcasting, Inc, WJZY Fox 46 / WMYT MY 12, 33096 Collection Center Drive, Chicago, IL 60693-0001 |
| 519804274 | *+ | Old City Media, 1301 Gabriel Lane, Warminster, PA 18974-6178 |
| 519804275 | * | Oldcastle APG, Inc., PO Box 281479, Atlanta, GA 30384-1479 |
| 519804276 | * | Peirce-Phelps LLC, PO Box 825934, Philadelphia, PA 19182-5934 |
| 519804279 | *+ | Preferred Pump, 2915 Michele Brauning Drive, Finksburg, MD 21048-2382 |
| 519804280 | *+ | Premier Outdoor Media, 307 Fellowship Road, Suite 315, Mount Laurel, NJ 08054-1233 |
| 519804282 | *+ | Propect Bacon, LLC, c/o Josiah Atkins, 5503 Forest Pine Drive, Mc Leansville, NC 27301-9107 |
| 519804284 | * | Puronics Water Systems, Inc., Franklin Electric Co., Inc., 21054 Network Place, Chicago, IL 60673-1210 |
| 519804285 | *+ | Qmerit Electrification, 2 Venture Blvd., Suite 550, Irvine, CA 92618-7406 |
| 519804290 | *+ | Republic Bank, 601 W. Market Street, Louisville, KY 40202-2700 |
| 519804291 | *+ | Reserve Capital Management, LLC, c/o Steven W. Wells, Esq, Wells Law PC, 229 Warner Road, Lancaster, NY 14086-1040 |
| 519804299 | *+ | SNJ Today, 600 G Street, Suite 1240, Millville, NJ 08332-2111 |
| 519804308 | *P++ | SUNNOVA ENERGY CORPORATION, ATTN ATTN LEGAL DEPARTMENT, 20 EAST GREENWAY PLAZA, #475, HOUSTON TX 77046-2015, address filed with court:, Sunnova Energy Corporation, 20 Greenway Plaza, Suite 475, Houston, TX 77046 |
| 519804292 | *+ | Samson MCA, LLC, 17 State St, 6th Floor, New York, NY 10004-1501 |
| 519804297 | *+ | Sinclair Designs & Engineering, LLC, 1104 Industrial Blvd, Albion, MI 49224-9515 |
| 519804298 | *+ | Small Business Adminstration, 403 3rd Street, SW, Washington, DC 20416-0001 |
| 519804301 | * | Soligent Distribution, LLC, PO Box 888012, Los Angeles, CA 90088-8012 |
| 519831202 | *+ | South State Tech LLC, 5 Turtle Creek Drive, Mullica Hill, NJ 08062-2809 |
| 519804302 | *+ | South State Tech, LLC, 5 Turtle Creek Drive, Mullica Hill, NJ 08062-2809 |
| 519804306 | *+ | Sunlight Financial, 234 West 39th Street, 7th Floor, New York, NY 10018-4945 |
| 519804319 | *+ | TVT 2.0 LLC, 881 Baxter Drive, South Jordan, UT 84095-8506 |
| 519804312 | *+ | Telsa Motors, 3500 Deer Creek Road, Palo Alto, CA 94304-1317 |
| 519804314 | *+ | The Training Center, 466 Germantown Pike, Lafayette Hill, PA 19444-1805 |
| 519804317 | *+ | Tuckahoe Nurseries, Inc., PO Box 576, Tuckahoe, NJ 08250-0576 |
| 519804318 | *+ | Turtle & Hughes, 1900 Lower Road, Linden, NJ 07036-6586 |
| 519793563 | *+ | Turtle & Hughes, Inc., 1900 Lower Road, Linden, NJ 07036-6586 |
| 519804320 | *+ | ULine, P.O. Box 88741, Chicago, IL 60680-1741 |
| 519804323 | * | US Renewable Solutions, PO Box 412485, Boston, MA 02241-2485 |
| 519804324 | *+ | US Supply Co., P.O. Box 367, West Conshohocken, PA 19428-0367 |
| 519804327 | *+ | VIP Discount Advertising, PO Box 152, Mount Laurel, NJ 08054-0152 |
| 519804325 | *+ | Van Meter Auto Repair, 395 Wenonah Avenue, Mantua, NJ 08051-1444 |
| 519900054 | *+ | Veteran Tree and Landscaping, c/o Saldutti Law Group, 1040 Kings Highway N., Suite 100, Cherry Hill, NJ 08034-1925 |
| 519804328 | *+ | Warshauer Electric Supply, 800 Shrewsbury Avenue, Eatontown, NJ 07724-3002 |
| 519804330 | *+ | Water Tech Industries, 241 International Parkway, Suite 280, Flower Mound, TX 75022-4284 |
| 519804333 | *+ | Withum Smith & Brown, PC, PO Box 5340, Princeton, NJ 08543-5340 |
| 519804334 | *+ | Wynwood Capital Group, LLC, 20200 W Dixie Highway, Miami, FL 33180-1918 |
| 519804212 | ##+ | Deborah Bailey, 248 Washington Street, Royersford, PA 19468-2226 |
| 519804271 | ##+ | Mosaic Solar Dealer, 300 Lakeside Drvie, 24th Floor, Oakland, CA 94612-3572 |
| 519784628 | ##+ | Propect Bacon, LLC, c/o Josiah Atkins, 5503 Forest Pine Drive, Mc Leansville, NC 27301-9107 |
| 519804294 | ## | Sean Angelini, 106 E. Mantua Ave, Wenonah, NJ 08090-1920 |

TOTAL: 6 Undeliverable, 108 Duplicate, 4 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and**

belief.

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 15, 2023                Signature:     /s/Gustava Winters

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on November 9, 2023 at the address(es) listed below:

**Name**                **Email Address**

Albert Anthony Ciardi, III
on behalf of Debtor Orbit Energy & Power LLC aciardi@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com

Amar Anand Agrawal
on behalf of Creditor Associate Refrigeration Inc. aagrawal@egalawfirm.com, alapinski@egalawfirm.com,jwingfield@egalawfirm.com

Andrew Finberg
on behalf of Trustee Andrew Finberg trustee@sjbankruptcylaw.com J117@ecfcbis.com;jaimie@sjbankruptcylaw.com

Andrew Jacobson
on behalf of Creditor TVT 2.0 LLC ajacobson@bronsterllp.com

Andrew Sklar
andy@sklarlaw.com NJ43@ecfcbis.com;sklar@premierremote.com;ecf.alert+Sklar@titlexi.com;kathleen@sklarlaw.com

Andrew Sklar
on behalf of Trustee Andrew Sklar andy@sklarlaw.com kathleen@sklarlaw.com

Andrew Sklar
on behalf of Plaintiff Andrew Sklar andy@sklarlaw.com kathleen@sklarlaw.com

Angela L Mastrangelo
on behalf of Interested Party Sean Angelini mastrangelo@bk-legal.com bhoffmann@bk-legal.com

Barry R. Sharer
on behalf of Accountant Sharer Petree Brotz & Snyder CShapiro@SharerPBS.com BSharer@SharerPBS.com;nj83@ecfcbis.com

Bonnie R. Golub
on behalf of Creditor Republic Bank bgolub@wgpllp.com imarciniszyn@weirpartners.com

Brian Swope
on behalf of Creditor Van Meter Auto Repair swope@comcast.net

Brian Swope
on behalf of Creditor South State Tech LLC swope@comcast.net

Caitlin Conklin
on behalf of Creditor Clear Channel Outdoor LLC caitlin.conklin@klgates.com

Cameron Deane
on behalf of Creditor KeyBank N.A. cdeane@weltman.com

Cameron Deane
on behalf of Creditor Toyota Industries Commercial Finance Inc. cdeane@weltman.com

Carol E. Momjian
on behalf of Creditor Commonwealth of Pennsylvania Office of Attorney General cmomjian@attorneygeneral.gov

Corinne Samler Brennan
on behalf of Creditor Attolon Partners LLC csamler@klehr.com, swenitsky@klehr.com;nyackle@klehr.com

Daniel E. Straffi
on behalf of Creditor Giuseppe Ballaccamo bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com

Daniel M. Eliades
on behalf of Creditor Clear Channel Outdoor LLC daniel.eliades@klgates.com

Daniel S. Siedman
on behalf of Debtor Orbit Energy & Power LLC dsiedman@ciardilaw.com, dtorres@ciardilaw.com;sfrizlen@ciardilaw.com

Case 22-19628-ABA    Doc 397    Filed 11/15/23    Entered 11/16/23 00:19:08    Desc
Imaged Certificate of Notice    Page 13 of 14

| District/off: 0312-1 | User: admin | Page 11 of 12 |
|---|---|---|
| Date Rcvd: Nov 13, 2023 | Form ID: 137 | Total Noticed: 311 |

| | |
|---|---|
| David G Murphy | on behalf of Creditor Wells Fargo Commercial Finance  LLC dmurphy@reedsmith.com |
| David G Murphy | on behalf of Creditor WELLS FARGO BANK  N.A. dmurphy@reedsmith.com |
| David S. Catuogno | on behalf of Creditor Clear Channel Outdoor  LLC david.catuogno@klgates.com |
| Don Abraham | on behalf of Creditor TVT 2.0 LLC dabraham@bronsterllp.com |
| E. Richard Dressel | on behalf of Trustee Andrew Sklar rdressel@lexnovalaw.com |
| E. Richard Dressel | on behalf of Trustee Andrew Finberg rdressel@lexnovalaw.com |
| E. Richard Dressel | on behalf of Plaintiff Andrew Sklar rdressel@lexnovalaw.com |
| Eric Horn | on behalf of Creditor EBF Holdings  LLC dba Everest Business Funding ehorn@aystrauss.com, g31738@notify.cincompass.com,lediazlaw@gmail.com;diazlr82343@notify.bestcase.com;ldiaz@vogelbachpc.com;horner82343@notify.bestcase.com |
| Eric Horn | on behalf of Creditor Crondall Lane  LLC ehorn@aystrauss.com, g31738@notify.cincompass.com,lediazlaw@gmail.com;diazlr82343@notify.bestcase.com;ldiaz@vogelbachpc.com;horner82343@notify.bestcase.com |
| Eric Horn | on behalf of Creditor 570 Mantua  LLC ehorn@aystrauss.com, g31738@notify.cincompass.com,lediazlaw@gmail.com;diazlr82343@notify.bestcase.com;ldiaz@vogelbachpc.com;horner82343@notify.bestcase.com |
| Gary M. Perkiss | on behalf of Defendant Billows Electric Supply Company  Inc. gperkiss@perkiss.com |
| Gary M. Perkiss | on behalf of Creditor Billows Electric Supply Company  Inc. gperkiss@perkiss.com |
| Gaston P. Loomis, II | on behalf of Creditor Ferguson Enterprises LLC gloomis@mdmc-law.com  scarney@mdmc-law.com |
| Harry M. Gutfleish | on behalf of Creditor Reserve Capital Management  LLC harry@gutfleishlaw.com |
| Harry M. Gutfleish | on behalf of Creditor Cloudfund  LLC harry@gutfleishlaw.com |
| Harry M. Gutfleish | on behalf of Creditor Wynwood Capital Group  LLC harry@gutfleishlaw.com |
| Jack Shrum | on behalf of Creditor Colossus Energy  Inc. jshrum@jshrumlaw.com |
| Jason D. Angelo | on behalf of Creditor Wells Fargo Commercial Finance  LLC JAngelo@reedsmith.com, sshidner@mdmc-law.com;smullen@mdmc-law.com |
| Jason D. Angelo | on behalf of Creditor WELLS FARGO BANK  N.A. JAngelo@reedsmith.com, sshidner@mdmc-law.com;smullen@mdmc-law.com |
| Jeffrey Bernstein | on behalf of Creditor Ferguson Enterprises LLC jbernstein@mdmc-law.com |
| Jeffrey S. Cianciulli | on behalf of Creditor Republic Bank jcianciulli@wgpllp.com  imarciniszyn@weirpartners.com |
| Jeremy M. Campana | on behalf of Creditor Global Merchant Cash  Inc. jeremy.campana@thompsonhine.com, ECFDocket@thompsonhine.com |
| John C. Kilgannon | on behalf of Creditor The Bancorp Bank  N.A john.kilgannon@stevenslee.com |
| Jonathan S Hawkins | on behalf of Creditor Global Merchant Cash  Inc. jonathan.hawkins@thompsonhine.com, ECFDocket@thompsonhine.com;diane.macleod@thompsonhine.com |
| Joseph L. Schwartz | on behalf of Interested Party Soligent Distribution  LLC jschwartz@riker.com |

| | | |
|---|---|---|
| District/off: 0312-1 | User: admin | Page 12 of 12 |
| Date Rcvd: Nov 13, 2023 | Form ID: 137 | Total Noticed: 311 |

Justin Logan Rappaport
    on behalf of Creditor TVT 2.0 LLC lrappaport@bronsterllp.com

Justin R. White
    on behalf of Creditor Clear Energy Partners LLC jwhite@testalawyers.com

Kevin Callahan
    on behalf of U.S. Trustee U.S. Trustee kevin.p.callahan@usdoj.gov

Marcella M. Jayne
    on behalf of Creditor Enterprise FM Trust mjayne@foley.com marcella-jayne-8977@ecf.pacerpro.com

Mark Minuti
    on behalf of Creditor Allspire Health GPO LLC mark.minuti@saul.com, robyn.warren@saul.com

Matthew Francis Kye
    on behalf of Creditor Mitsubishi HC Capital America Inc. mkye@kyelaw.com

Michael McLaughlin
    on behalf of Creditor MAINGEAR Inc. mmclaughlin@mmcllaw.com

Michael J. Stafford
    on behalf of Creditor Cooper Electric Supply Co. mjstafford@nordlaw.legal mnord@nordlaw.legal;anord@nordlaw.legal

Michael J. Stafford
    on behalf of Plaintiff U.S. Electrical Services Inc. d/b/a U.S. Renewable Solutions mjstafford@nordlaw.legal, mnord@nordlaw.legal;anord@nordlaw.legal

Nicole M. Nigrelli
    on behalf of Debtor Orbit Energy & Power LLC nnigrelli@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com

Rebecca K. McDowell
    on behalf of Creditor House & Home Magazine LLC rmcdowell@slgcollect.com, anovoa@slgcollect.com

Rebecca K. McDowell
    on behalf of Creditor Veteran Tree and Landscape rmcdowell@slgcollect.com anovoa@slgcollect.com

Regina Cohen
    on behalf of Creditor Ally Capital rcohen@lavin-law.com mmalone@lavin-law.com

Richard A. O'Halloran
    on behalf of Creditor Dividend Solar Finance LLC richard.ohalloran@dinsmore.com, lindsey.hoelzle@dinsmore.com;ross.currie@dinsmore.com;brianna.dinmore@dinsmore.com;agatha.mingos@dinsmore.com

Robert A. Rich
    on behalf of Creditor Sunlight Financial LLC rrich2@hunton.com, candonian@huntonak.com

Ronald S. Gellert
    on behalf of Creditor Wade Kuhlmann rgellert@gsbblaw.com abrown@gsbblaw.com;smattia@gsbblaw.com

Turner Falk
    on behalf of Creditor Allspire Health GPO LLC turner.falk@saul.com, catherine.santangelo@saul.com;tnfalk@recap.email

U.S. Trustee
    USTPRegion03.NE.ECF@usdoj.gov

United States Trustee
    USTPRegion03.NE.ECF@usdoj.gov

Warren S. Wolf
    on behalf of Creditor Lydia Jasper wwolf@goldbergwolf.com

William E. Craig
    on behalf of Creditor Santander Consumer USA Inc. dba Chrysler Capital ecfmail@mortoncraig.com mortoncraigecf@gmail.com

TOTAL: 66