UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-2(c)**

E. RICHARD DRESSEL, ESQ. (ED1793)
LEX NOVA LAW LLC
10 E. Stow Road, Suite 250
Marlton, NJ 08053
(856) 382-8211
Attorneys for Andrew Sklar,
Chapter 7 Trustee

In Re:

ORBIT ENERGY & POWER, LLC,

        Debtor.

Case No.:  22-19628(ABA)

Chapter:  7

Judge:  Andrew B. Altenberg

## CERTIFICATION OF SERVICE

1.    I, Angela DiDonato:

    ☐ represent the _____ in this matter.

    ☒ am the secretary/paralegal for E. RICHARD DRESSEL, ESQUIRE, who represents the Trustee, Andrew Sklar, Debtor in the above captioned matter.

    ☐ am the _____ in the above case and am representing myself.

2.    On February 9, 2024, I served copies of the following pleadings and/or documents to the parties listed in the chart below.

    a)  Application for Retention of Professional, including Exhibit "A" (the "Application");
    b)  Proposed form of Order Authorizing Retention of Quaker City Auctioneers; and
    c)  Certification of Professional in Support of Application for Retention of Professional.

I certify under penalty of perjury that the above documents were sent using the mode of service indicated.

Date:  February 9, 2024

                               */s/ Angela DiDonato*_____
                                 Signature

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Attolon Partners, LLC<br>c/o Corinne S. Brennan, Esquire<br>10000 Lincoln Drive East Suite 201<br>Marlton, NJ 08053-3105 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Clear Channel Outdoor, LLC, c/o<br>Caitlin Conklin, Esquire<br>K & L Gates, LLP<br>Newark Center, 10th Floor<br>Newark, NJ 07102-5237 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| House & Home Magazine, LLC<br>c/o Saldutti Law Group<br>1040 North Kings Highway Suite 100<br>Cherry Hill, NJ 08034-1925 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Clear Channel Outdoor, LLC<br>Salvatore Llach, Dep Atty Gen Counsel<br>200 Park Avenue, Suite 701<br>New York, NY 10166 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| TVT 2.0 LLC<br>1407 Broadway 29th Floor<br>New York, NY 10018-5100<br><br>J. Logan Rappaport, Esquire<br>Bronster, LLP<br>156 West 56th Street, Suite 703<br>New York, NY 10019 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Van Meter Auto Repair<br>395 Wenonah Avenue<br>Mantua, NJ 08051-1444 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 604 Associates, LLC<br>604 Main Street<br>Riverton, NJ 08077-1419 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| APC - Associated PA Constructor<br>800 North 3rd Street, Suite 500<br>Harrisburg, PA 17102-2099 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Allspire Health GPO, LLC<br>7535 Windsor Drive, Suite 203B<br>Allentown, PA 18106-8810 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Billows Electric Supply Company, Inc.<br>1813 Underwood Boulevard<br>Delran, NJ 08075-1232 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Clear Energy Partners, LLC<br>523 Hollywood Avenue<br>Cherry Hill, NJ 08002-2820 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mitsubishi HC Capital America, Inc.<br>c/o Kye Law Group, P.C.<br>201 Old Country Road Suite 120<br>Melville, NY 11747-2725 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Soligent Distribution, LLC<br>Riker Danzig LLP<br>One Speedwell Avenue<br>Morristown, NJ 07960-6838 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Toyota Industries Commercial Finance, Inc.<br>c/o Weltman, Weinberg & Reis Co., L.P.A.<br>170 S. Independence Mall W. Suite 874W<br>Philadelphia, PA 19106-3334 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Veteran Tree and Landscape<br>c/o Saldutti Law Group<br>Attn: Rebecca McDowell, Esquire<br>1040 North Kings Highway Suite 100<br>Cherry Hill, NJ 08034-1925 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☒ Other _____<br>      ecf<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| 570 Mantua Blvd LLC<br>Central Operations & Main Warehouse<br>570 Mantua Boulevard<br>Sewell, NJ 08080-1022<br><br>Rep:  Eric Horn, Esquire<br>AY Strauss<br>101 Eisenhower Parkway, Suite 412<br>Roseland, NJ 07068 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| AA Roofing<br>149 Houston Street<br>Pittsburgh, PA 15223-1718 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Associate Refrigeration, Inc.<br>1625 Hylton Road<br>Pennsauken, NJ 08110-1313 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other __ecf (Amar Agrawal)_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Andrew L. Unterlack, Esquire<br>1040 N. Kings Hwy, Suite 200<br>Cherry Hill, NJ 08034 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Commonwealth of Pennsylvania, Office of Attorney<br>15th Floor, Strawberry Square<br>Harrisburg, PA 17120-0001 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other_____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Orbit Energy & Power, LLC<br>570 Mantua Blvd.<br>Sewell, NJ 08080-1022 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| United States Trustee<br>Office of the United States Trustee<br>One Newark Center Suite 2100<br>Newark, NJ 07102-5235 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other ___ecf_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| South State Tech LLC<br>5 Turtle Creek Drive<br>Mullica Hill, NJ 08062-2809 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| ABC Supply Co., Inc.<br>PO Box 742067<br>Atlanta, GA 30374-2067 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| U.S. Attorney<br>970 Broad Street, Room 502<br>Rodino Federal Bldg.<br>Newark, NJ 07102-2534 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Adam Norlander<br>8216 Northview Rd<br>Dundalk, MD 21222-6023 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Allspire Health GPO, LLC<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington, DE 19899-1266 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| American Consumer Shows<br>6901 Jericho Turnpike, Suite 250<br>Syosset, NY 11791-4626 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Amy Jones<br>230 Candy Ln<br>Ambler, PA 19002-3507 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Aqua Flow Pump & Supply Co<br>1561 Pulaski Highway<br>PO Box 98<br>Bear, DE 19701-0098 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Augutech<br>777 Brickwell, Suite 500<br>Miami, FL 33131-2803 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Barton Supply<br>1260 Marlkress Road<br>PO Box 2240<br>Cherry Hill, NJ 08034-0172 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Beacon Roofing Supply<br>PO Box 418527<br>Boston, MA 02241-8527 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Bonnie Jean Kane<br>2247 Finley Ave<br>Bensalem, PA 19020-5220 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Adams Outdoor Advertising<br>2299 Scott Futrell Drive<br>Charlotte, NC 28208-3560 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Ally Capital<br>AIS Portfolio Services, LLC<br>4515 N Santa Fe Ave. Dept. APS<br>Oklahoma City, OK 73118-7901 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Amazon Capital Services<br>PO Box 035184<br>Seattle, WA 98124-5184 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| American Express National Bank<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern PA 19355-0701 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Anna Lezhneva<br>8007 Ballas Drive<br>Charlotte, NC 28215-0404 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Atlantic City Electric<br>67 Main<br>P.O. Box 13610<br>Philadelphia, PA 19101-3610 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Aurora Solar<br>PO Box 102896<br>Pasadena, CA 91189-2896 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Beacon Building Products<br>513 Western Avenue Branch<br>1321 Western Avenue<br>Baltimore, MD 21230-1711 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Better Homes and Gardens Real Est<br>Wilkins and Assoc.<br>7164 Route 209<br>Stroudsburg, PA 18360-7108 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Brian F. Swope, Esquire<br>28 S. West Avenue<br>Vineland, NJ 08360-4543 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Albert Properties, LLC<br>4932 Deer Walk Avenue<br>Charlotte, NC 28270-0690 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Ally Capital<br>c/o AIS Portfolio Services<br>4515 N. Santa Fe Ave Dept APS<br>Oklahoma City, OK 73118-7901 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| AmeriHealth Ins. Co of NJ<br>Lockbox 3092<br>PO Box 8500<br>Philadelphia, PA 19178-3092 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Amy E. Vulpio, Esq.<br>White and Williams LLP<br>1650 Market St., Fl. 18<br>Philadelphia, PA 19103-7395 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Aqua Finance LLC<br>One Corporate Drive, Suite 300<br>PO Box 844<br>Wausau, WI 54402-0844 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Attolon Partners, LLC<br>1617 JFK Blvd., Suite 410<br>Philadelphia, PA 19103-1838 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Bancorp Bank<br>191 Sheree Blvd., Suite 100<br>Exton, PA 19341-1265 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Billows Electric Supply<br>5071 Route 42 South<br>Blackwood, NJ 08012-1703 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Broadway Electric Supply Co.<br>459 Mantua Avenue<br>Woodbury, NJ 08096-2616 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Thomas M. North, Esquire<br>53 Newton Avenue<br>Woodbury, NJ 08096 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Burke Equipment Company<br>2063 Pulaski Highway<br>Newark, DE 19702-3503 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Car Effex<br>587 Mantua Blvd.<br>Sewell, NJ 08080-1016<br><br>S. Daniel Hutchinson, Esquire<br>135 N. Broad Street<br>Woodbury, NJ 08096 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Chemical Equipment Labs DE, Inc.<br>3920 Providence Road, Suite A<br>Newtown Square, PA 19073-2205 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Chrysler Capital #8650<br>PO Box 660335<br>Dallas, TX 75266-0335 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| (p)CITIZENS BANK N A<br>ATTN BANKRUPTCY TEAM<br>ONE CITIZENS BANK WAY JCA115<br>JOHNSTON RI 02919-1922 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| City of Lake Land<br>Jerrod D. Simpson Esq.<br>228 S Massachusetts Avenue<br>Lakeland, FL 33801-5012 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Clipper Magazine<br>PO Box 829729<br>Philadelphia, PA 19182-9729 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cogency Global<br>122 E. 42nd Street, 18th Floor<br>New York, NY 10168-1899 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Comcast - Wilmington DE<br>PO Box 6505<br>Chelmsford, MA 01824-0905 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cooper Electric Supply Co.<br>c/o NordLaw<br>190 State Highway 18, Suite 201 East<br>Brunswick, NJ 08816-1407 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| C&C Supply Company<br>537 Mantua Ave<br>Woodbury, NJ 08096-3249 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Cellco Partnership<br>d/b/a Verizon Wireless<br>William M Vermette<br>22001 Loudoun County PKWY<br>Ashburn, VA 20147-6122 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Chrysler Capital #1737<br>PO Box 660335<br>Dallas, TX 75266-0335 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cintas<br>PO Box 630803<br>Cincinnati, OH 45263-0803 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| City Electric Supply<br>PO Box 609521<br>Orlando, FL 32860-9521 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Clear Channel Outdoor<br>PO Box 402379<br>Atlanta, GA 30384-2379 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| (p)CLOUDFUND LLC<br>400 RELLA BLVD SUITE 165-101<br>SUFFERN NY 10901-4241 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cohen Seglias Pallas Greenhall & Furman<br>1600 Market Street, 32nd Floor<br>Philadelphia, PA 19103-7210 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cohen Seglias Pallas Greenhall & Furman<br>Attn: William M. Buchanan, Esquire<br>525 William Penn Place, Suite 3005<br>Pittsburgh, PA 15219 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Comcast Business<br>570 Mantua Blvd<br>PO Box 37601<br>Philadelphia, PA 19101-0601 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cooper Power Systems Cooper Electric Supply Co<br>PO Box 415925<br>Boston, MA 02241-5925 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| CCP Outdoor, LLC<br>dba Premier Outdoor Media<br>307 Fellowship Road, Suite 315<br>Mount Laurel, NJ 08054-1233 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| (p) JP Morgan Chase Bank N A<br>Bankruptcy Mail Intake Team<br>700 Kansas Lane Floor 01<br>Monroe La 71203-4774 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Chrysler Capital #4886<br>PO Box 660335<br>Dallas, TX 75266-0335 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cintas<br>PO Box 630921<br>Cincinnati, OH 45263-0803 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| City Electric Supply Company<br>c/o Milne Law Group, P.A.<br>301 E. Pine Street Suite 525<br>Orlando, FL 32801-2755 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Cloudfund, LLC<br>c/o Kaminski Law, PLLC<br>P.O. Box 247<br>Grass Lake, MI 49240-0247 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Comcast - 721 Main<br>PO Box 37601<br>Philadelphia, PA 19101-0601 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Compliance Point<br>4400 River Green Parkway, Suite 100<br>Duluth, GA 30096-2538 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cooper Friedman Electric Supply Co., Inc. d/b<br>315 Cranbury Half Acre Road<br>Cranbury, NJ 08512 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Corporate Copy<br>53 Knoll Drive<br>Blackwood, NJ 08012-5410 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Deborah Bailey<br>248 Washington Street<br>Royersford, PA 19468-2226 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Dividend Financial<br>One California Street<br>Suite 1500<br>San Francisco, CA 94111-5416 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Dvinci Inc. dba Colossus<br>Attn: Daniel Gloede<br>177 Huntington Ave, Suite 1703<br>PO Box 42739<br>Boston, MA 02115-3153<br><br>Jack Shrum, Esquire<br>Citizens Bank Center<br>919 Market Street, Suite 1410<br>Wilmington, DE 19801 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Eastern Lift Truck Co., Inc.<br>P.O. Box 307<br>Maple Shade, NJ 08052-0307 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Elan Cardmember Service<br>P.O. Box 790408<br>Saint Louis, MO 63179-0408 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Enterprise FM Trust & Enterprise Fleet Mgmt. Geoffrey S. Goodman Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654-4762 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Erica Shikunov Derek Smith Law Group PLLC 1835 Market St., Suite 2950 Philadelphia, PA 19103-2946 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Farmer Brothers Co PO Box 732855 Dallas, TX 75373-2855 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Crondall Lane LLC c/o James Knott One Texas Station Court, Suite 200 Lutherville Timonium, MD 21093-8288 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Delaware Truck Refinishers 3039 Bowlararama Drive New Castle, DE 19720-1316 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Dividend Solar Finance, LLC<br>c/ Dinsmore & Shohl LLP<br>100 West Main Street, Suite 900<br>Lexington, KY 40507-1839 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| EBF Holdings, LLC<br>dba Everest Funding<br>2001 NW 107th Ave, 3rd Floor<br>Miami, FL 33172-2513 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| EcoFasten Solar, LLC<br>PO Box 735922<br>Dallas, TX 75373-5922 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Eli Kramer<br>CJ Management, LLC<br>21 Kilmer Drive Suite E<br>Morganville, NJ 07751-1568 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Enterprise Fleet Management<br>PO Box 639<br>Portland, ME 04104-0639 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Euler Hermes N. A. Insurance Co. as Agent<br>800 Red Brook Blvd, #400C<br>Owings Mills, MD 21117-5173 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Exo PPE LLC<br>100 Front Street<br>One Tower Bridge, Suite 1250<br>Conshohocken, PA 19428 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Fastenal Co.<br>PO Box 1286<br>Winona, MN 55987-7286 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Fastenal Co.<br>Attn:  John Milek, GC<br>2001 Theurer Blvd<br>Winona, MN 55987 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cyprian Anunobi and Christiana Anunobi Douglas R. Gorius, PA<br>511B Eastern Blvd<br> Baltimore, MD 21221-6733 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Department of Treasury<br>Internal Revenue Service<br>P O Box 7346<br>Philadelphia, PA 19101-7346 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Douglas R Gorius<br>511B Eastern Blvd<br>Baltimore, MD 21221-6733 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| EDD LLC and Centre Investments LLC<br>200 Continental Drive, Suite 200<br>Newark, DE 19713-4303 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ecofasten Solar, LLC<br>One East Washington Street Suite 2700<br>Phoenix, AZ 85004-2556 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Entercom Communications Corp<br>PO Box 92911<br>Cleveland, OH 44194-0006 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Enterprise Fleet Management<br>PO Box 800089<br>Portland, ME 04104-0639 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Euler Hermes agent for<br>U.S Electrical Services Inc<br>Allianz Trade<br>800 Red Brook Blvd., 400 C<br>Owings Mills, MD 21117-5173 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| FCD Labels<br>1020 Nevada Street, Suite 203<br>Redlands, CA 92374-2956 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| First State Inspection Agency, Inc.<br>1001 Mattlind Way<br>Milford, DE 19963-5369 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Fulton Bank<br>OEP, LLC - Credit Card<br>PO Box 790408<br>Saint Louis, MO 63179-0408 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Gabrielle Hastings<br>7778 Main Street<br>Bethel, DE 19931 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Gary Ickowicz IR Capital LLC<br>586 Standish Road<br>Teaneck, NJ 07666-2600 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Goodleap<br>8781 Sierra College Blvd<br>Roseville, CA 95661-5920 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Grapevine Visual Concepts<br>70 James Way<br>Southampton, PA 18966-3816 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Histronic Offices of Delaware<br>122 Delaware Street<br>New Castle, DE 19720-4814 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| House & Home Magazine, Inc.<br>700 E. Main Street, 2nd Fl.<br>Norristown, PA 19401-4122 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Indeed, Inc.<br>Mail Code 5160<br>PO Box 660367<br>Dallas, TX 75266-0367 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ferguson - COD<br>PO Box 417592<br>Boston, MA 02241-7592 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Five9, Inc.<br>3001 Bishop Drive, Suite 350<br>San Ramon, CA 94583-5005 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| GAF Energy, LLC<br>PO Box 734525<br>Dallas, TX 75373-4525 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Garden State Security Group LLC<br>41 S. Route 73 Bldg 1 Suite 204<br>Bldg 1 Suite 204<br>Hammonton, NJ 08037-9448 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Giuseppe Ballaccomo<br>832 Ocean View Drive<br>Toms River, NJ 08753-5626 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Google LLC<br>1600 Amphitheatre Parkway<br>Mountain View, CA 94043-1351 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Home Depot Credit Serv<br>P.O. Box 9055<br>Des Moines, IA 50368 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Home Depot<br>PO Box 9001010<br>Louisville, KY 40290-1010 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| House & Home Magazine, LLC<br>c/o Saldutti Law Group<br>1040 Kings Highway N., Suite 100<br>Cherry Hill, NJ 08034-1925 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☒ Other<br>___ecf_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Insightly, Inc.<br>680 Folsom Street, Suite 550<br>San Francisco, CA 94107-2530 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ferguson Enterprises LLC<br>c/o McElroy Deutsch<br>Attn Jeffrey Bernstein, Esq.<br>507 Broad Street<br>Newark, NJ 07102 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☒ Other _____ecf_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Fortune Energy Distribution<br>2290 Agate Court, Suite A&B<br>Simi Valley, CA 93065-1935 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| GPRS, LLC<br>PO Box 932<br>Toledo, OH 43697-0932 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other_____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Global Merchant Cash, Inc.<br>64 Beaver Street, Suite 415<br>New York, NY 10004-2508 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Google LLC<br>c/o Amy E. Vulpio, Esq.<br>White and Williams LLP<br>1650 Market St., Fl. 18<br>Philadelphia, PA 19103-7395 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Harold & Glinnis Biggs<br>5951 Lake Victoria Drive<br>Lakeland, FL 33813-4720 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Home Depot (roofing)<br>Dept 32 (2142296304)<br>PO Box 70614<br>Philadelphia, PA 19176-0614 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Illumine Industries, Inc.<br>PO Box 201029<br>11900 Jollyville Road<br>Austin, TX 78720-1029 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Internal Revenue Service<br>Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Israel Sannes<br>9 Elm circle<br>Broomall, PA 19008-3832 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| JVC Media of Florida<br>c/o Szabo Associates, Inc<br>3355 Lenox Road NE, Suite 945<br>Atlanta, GA 30326-1357 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Jarett B. Woodburuy<br>305 Pemberton St.<br>Upper Marlboro, MD 20774-1938 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| K&C Cleaning, LLC<br>213 Clement Drive<br>Somerdale, NJ 08083-2607 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Kingdom Janitorial Maid Service<br>1801 Pine Street<br>Norristown, PA 19401-3041 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>_(As authorized by the Court or by rule. Cite the rule if applicable.)_ |
| Lakeland Electric<br>PO Box 32006<br>Lakeland, FL 33802-2006 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>_(As authorized by the Court or by rule. Cite the rule if applicable.)_ |
| Lydia Jasper<br>3342 Westdale Ct.<br>Waldorf, MD 20601-2951 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>_(As authorized by the Court or by rule. Cite the rule if applicable.)_ |
| Madeira Enterprises, LLC<br>7225 Gaither Road<br>Sykesville, MD 21784-7114 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>_(As authorized by the Court or by rule. Cite the rule if applicable.)_ |
| Mark Minuti, Esquire<br>Saul Ewing LLP<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington, DE 19899-1266 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other<br>ecf<br>_(As authorized by the Court or by rule. Cite the rule if applicable.)_ |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael Bauder<br>133 Brentwood Dr<br>Willow Grove, PA 19090-3712 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| JM Custom Homes, LLC<br>4 E. Franklin Ave<br>Collingswood, NJ 08108-1114 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| James Hundley<br>Derek Smith Law Group PLLC<br>1835 Market St., Suite 2950<br>Philadelphia, PA 19103-2946 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Jeffrey Cianciulli<br>1339 Chestnut Street, Suite 500<br>Philadelphia, PA 19107-3503 | Counsel for Republic Bank | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other<br>_____ecf_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Kennedy Culvert & Supply Co.<br>125 Sixth Avenue, Suite 100<br>Mount Laurel, NJ 08054-1801 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other_____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Kohl Building Products<br>16687 Collection Center Drive<br>Chicago, IL 60693-0166 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Lamar Companies<br>PO Box 96030<br>Baton Rouge, LA 70896-9030 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Lydia Lee Motley<br>3802 N. Washington St<br>Wilmington, DE 19802-2146 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mantua Twp Fire District<br>155 East Union Ave<br>Sewell, NJ 08080-1326 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Martinez Services, Inc<br>1446 Gibson Road<br>Trlr. A79<br>Bensalem, PA 19020-3015 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael Calta<br>c/o William 'Billy' Peerce How<br>401 East Jackson Street, Suite 2340<br>Tampa, FL 33602-5226 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| JPMorgan Chase Bank, N.A.<br>s/b/m/t Chase Bank USA, N.A.<br>c/o National Bankruptcy Services, LLC<br>P.O. Box 9013<br>Addison, Texas 75001-9013 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Janet Bastien<br>206 Grist Mill Drive<br>Milton, DE 19968-1354 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Johnstone Supply<br>1801 Garden Avenue<br>Cherry Hill, NJ 08003-2303 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Key Bank<br>Commercial Loan Dept<br>PO Box 94525<br>Cleveland, Ohio 44101-4525 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| (P)Krannich Solar East LLC<br>Po Box 69<br>Palmyra NJ 08065-0069 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Learfield Communications, LLC<br>c/o Learfield IMG College<br>PO Box 843038<br>Kansas City, MO 64184-3038 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| MML Property Management<br>587 Mantua Blvd<br>Sewell, NJ 08080-1016 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mark Ciasco and Sandra Ciasco<br>403 Grove Street<br>Westfield, NJ 07090-2622 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| SRS Distribution<br>Attn:  D. Drake, Regional Credit Mgr<br>7440 State Highway 121<br>McKinney, TX 75070 | Attorney for<br>?????????????????? | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael Gillen<br>c/o 29 Winfield Circle<br>Sewell, NJ 08080-3609<br><br>Bart J. Kleim, Esquire<br>2066 Millburn Avenue, Suite 101<br>Maplewood, NJ 07040 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mosaic Solar Dealer<br>300 Lakeside Drive, 24th Floor<br>Oakland, CA 94612-3572 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Nexstar Broadcasting, Inc WJZY<br>Fox 46 / WMYT MY 12<br>33096 Collection Center Drive<br>Chicago, IL 60693-0001 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Peirce-Phelps LLC<br>PO Box 825934<br>Philadelphia, PA 19182-5934 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Pratt Brothers Services<br>370 Church Road<br>Norristown, PA 19403-1110 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| The Principal Financial Group<br>711 High St<br>Des Moines IA 50392-0001 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>_(As authorized by the Court or by rule. Cite the rule if applicable.)_ |
| Puronics Water Systems, Inc.<br>Franklin Electric Co., Inc.<br>21054 Network Place<br>Chicago, IL 60673-1210 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>_(As authorized by the Court or by rule. Cite the rule if applicable.)_ |
| Really Great Rate, LLC<br>2041 Rosecrans, #320<br>El Segundo, CA 90245-7503 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>_(As authorized by the Court or by rule. Cite the rule if applicable.)_ |
| Regus<br>30 Knightsbridge Road, Suite 525<br>Piscataway, NJ 08854-3963 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>_(As authorized by the Court or by rule. Cite the rule if applicable.)_ |
| Reserve Capital Management, LLC<br>c/o Steven W. Wells, Esq<br>Wells Law PC<br>229 Warner Road<br>Lancaster, NY 14086-1040 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>_(As authorized by the Court or by rule. Cite the rule if applicable.)_ |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| SRS Distribution Inc<br>7440 State Highway 121<br>McKinney, TX 75070-3104 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Myles F. Kelly<br>16687 Collection Center Drive<br>Chicago, IL 60693-0166 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Old City Media<br>1301 Gabriel Lane<br>Warminster, PA 18974-6178 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Pep-Up<br>PO Box 687<br>Georgetown, DE 19947-0687 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Preferred Pump<br>Attn: L. Howard, AR/Credit Manager<br>2915 Michele Brauning Drive<br>Finksburg, MD 21048-2382 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Propect Bacon, LLC<br>c/o Josiah Atkins<br>5503 Forest Pine Drive<br>Mc Leansville, NC 27301-9107 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Qmerit Electrification<br>2 Venture Blvd., Suite 550<br>Irvine, CA 92618-7406 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Reanimate Contractors<br>PO Box 113<br>Beverly, NJ 08010-0113 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Republic First Bank, c/o<br>Louis P. Chiarlanza<br>Two Liberty Place<br>50 S. 16th Street, Suite 2400<br>Philadelphia, PA 19102-2526 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Robert Deysher<br>7 Cummings Ct<br>Wilmington DE 19804-3607 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Samson MCA, LLC<br>17 State St, 6th Floor<br>New York, NY 10004-1501 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| NJ Dept. of Labor, Div. Employer Accounts<br>PO Box 379<br>Trenton, NJ 08625-0379 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Oldcastle APG, Inc.<br>PO Box 281479<br>Atlanta, GA 30384-1479 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Pollart Electrical Sales Inc.<br>551 Mid Atlantic Parkway<br>West Deptford, NJ 08066-1826 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Premier Outdoor Media<br>307 Fellowship Road, Suite 315<br>Mount Laurel, NJ 08054-1233 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Purchase Power<br>PO Box 371874<br>Pittsburgh, PA 15250-7874 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Raymundo Abrego<br>4 Parliament Court<br>Newark, DE 19711-6954 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Reanimate Contractors LLC<br>125 Route 130 South, Unit 5<br>Burlington, NJ 08016 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Reserve Capital Management<br>101 Chase Ave<br>Lakewood, NJ 08701-4760 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| SNJ Today<br>600 G Street, Suite 1240<br>Millville, NJ 08332-2111 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Santander Consumer USA dba Chrysler Cap. PO Box 961275 Fort Worth, TX 76161-0275 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Servpro of Woodbury/Deptford Servpro of Washington/Woolwich PO Box 543 Westville, NJ 08093-0543 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Small Business Administration 403 3rd Street, SW Washington, DC 20416-0001 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Span.IO, Inc., 548 Market Street PO Box 28627 San Francisco, CA 94104-5401 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Superior Distribution PO Box 405850 Atlanta, GA 30384-5850 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| T Mobile<br>C O American Infosource LP<br>4515 N Santa Fe Ave<br>Oklahoma City Ok 73118-7901 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Telsa Motors<br>3500 Deer Creek Road<br>Palo Alto, CA 94304-1317 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Thomas W. Gillis<br>11 Billingsport Drive<br>Sicklerville, NJ 08081-1058 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sean Angelini<br>106 E. Mantua Ave<br>Wenonah, NJ 08090-1920 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Shanna Kaminski<br>P.O. Box 247<br>Grass Lake, MI 49240-0247 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Solar Foundations USA, Inc.<br>7 Lazur Road<br>Ballston Lake, NY 12019-1833 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Soligent Distribution, LLC<br>PO Box 888012<br>Los Angeles, CA 90088-8012 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| State of New Jersey<br>Division of Taxation Bankruptcy<br>PO Box 245<br>Trenton, NJ 08695-0245 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sunlight Financial<br>234 West 39th Street, 7th Floor<br>New York, NY 10018-4945 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Gregory Hesse, Esquire<br>Hunton Andrews Kurth, LLP<br>Fountain Place<br>1445 Ross Ave, Suite 3700<br>Dallas, TX 75202 | Counsel for Sunlight Financial | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Toyota Industries Commercial Finance c/o Weltman, Weinberg, and Reis Co. 965 Keynote Circle Brooklyn Heights, OH 44131-1829 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| The News Journal Delmarva Now PO Box 822072 Philadelphia, PA 19182-2072 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Tim's Tree Care, LLC 750 Markley Street, #2 Norristown, PA 19401-3706 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sinclair Designs & Engineering, LLC 1104 Industrial Blvd Albion, MI 49224-9515 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Soligent Distribution LLC 400 Record Street, Suite 1500 Dallas, TX 75202-5204 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Span.IO, Inc.<br>679 Bryant Street<br>San Francisco, CA 94107-1612 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sunbelt Rentals<br>PO Box 409211<br>Atlanta, GA 30384-9211 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sunnova Energy Corporation<br>Attn Legal Department<br>20 East Greenway Plaza #475<br>Houston TX 77046-2015 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| T-Force Freight<br>PO Box 650690<br>Dallas, TX 75265-0690 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other __ecf    (Don Abraham)_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| The Training Center<br>466 Germantown Pike<br>Lafayette Hill, PA 19444-1805 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Tuckahoe Nurseries, Inc.<br>PO Box 576<br>Tuckahoe, NJ 08250-0576 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Turtle & Hughes<br>1900 Lower Road<br>Linden, NJ 07036-6586 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| US Supply Co.<br>P.O. Box 367<br>West Conshohocken, PA 19428-0367 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| United Supply Co<br>457 West End Ave<br>Plainfield, NJ 07060-6601 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Veteran Tree and Landscaping<br>c/o Saldutti Law Group<br>Attn:  R. McDowell, Esquire<br>1040 Kings Highway N., Suite 100<br>Cherry Hill, NJ 08034-1925 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other<br>     ECF<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Waste Management<br>PO BOX 42930<br>Phoenix, AZ 85080-2930 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wells Fargo Bank<br>C/o Alexis A. Leventhal<br>Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222-2724 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _<br>_____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wex, Inc.<br>97 Darling Avenue<br>South Portland, ME 04106-2301 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wynwood Capital Group, LLC<br>20200 W Dixie Highway<br>Miami, FL 33180-1922 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| York International Corporation<br>Unitary Products Group<br>PO Box 30671<br>New York, NY 10087-0671 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| U.S. Bank NA dba Elan Financial Services<br>Bankruptcy Department<br>PO Box 108<br>Saint Louis MO 63166-0108 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| ULine<br>P.O. Box 88741<br>Chicago, IL 60680-1741 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| ULine<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158-3686 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| VIP Discount Advertising<br>PO Box 152<br>Mount Laurel, NJ 08054-0152 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Warshauer Electric Supply<br>800 Shrewsbury Avenue<br>Eatontown, NJ 07724-3002 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Water Tech Industries<br>241 International Parkway, Suite 280<br>Flower Mound, TX 75022-4284 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wells Fargo Commercial<br>Dist. Finance LLC<br>5595 Trillium Blvd<br>Hoffman Estates, Il 60192-3405 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wingates Tree Service<br>PO Box 28<br>Richwood, NJ 08074-0028 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Xerox Financial Services<br>PO Box 202882<br>Dallas, TX 75320-2882 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Zurich<br>PO Box 4664<br>Carol Stream, IL 60197-4664 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| U.S. Small Business Administration<br>200 West Santa Ana Blvd., Ste 740<br>Santa Ana, CA 92701-7534 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| US Renewable Solutions<br>800 S. Main Street<br>Mansfield, MA 02048-3144<br><br>Rep:  Michael Stafford, Esquire<br>Nord Law<br>Turnpike Metroplex, Suite 201<br>190 St. Highway 18<br>East Brunswick, NJ 08816 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| United Inspections Agency<br>716 N. Bethlehem Pike, Ste 300<br>Ambler, PA 19002-2656 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Verizon - DE<br>P.O. Box 15124<br>Albany, NY 12212-5124 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Waste Management<br>P.O. Box 13648<br>Philadelphia, PA 19101-3648 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Wells Fargo Bank<br>10 South Wacker Drive<br>Chicago, IL 60606-7453 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wells Fargo Commercial Distribution Finance,<br>Reed Smith LLP<br>Attn: Jason D. Angelo, Esquire<br>1201 N. Market Street, Suite 1500<br>Wilmington, DE 19801-1163 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Withum Smith & Brown, PC<br>PO Box 5340<br>Princeton, NJ 08543-5340 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Y-BY Rental Center<br>1090 Mantua Pike<br>Wenonah, NJ 08090-1124 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Zurich American Insurance Company<br>PO Box 68549<br>Schaumburg, IL 60168-0549 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Kaylee Taylor<br>1765 Washington Ave<br>Vineland, NJ 08361-8415 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Brandon Bell<br>Hunton Andrews Kurth LLP<br>600 Travis Street, Suite 4200<br>Houston, TX 77002-2929 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Daniel S. Siedman<br>Ciardi Ciardi & Astin<br>1905 Spruce Street<br>Philadelphia, PA 19103-5732 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other ____ecf_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Gregory G. Hesse<br>Hunton Andrews Kurth LLP<br>1445 Ross Avenue, Suite 3700<br>Dallas, TX 75202-2755 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br>☐ Regular mail<br>☐ Certified mail/RR<br>☐ Other<br>____ecf<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Scott Sobel<br>202 Grist Mill Drive<br>Milton, DE 19968-1354 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Albert Anthony Ciardi III<br>Ciardi Ciardi & Astin<br>1905 Spruce Street<br>Philadelphia, PA 19103-5732 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☒ Other ___ecf_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Brian S. Hormozi<br>Roche & Hormozi, LLC<br>Hormozi Law Group, LLC<br>120 Nroth LaSalle Street Suite 2000<br>Chicago, IL 60602 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ellen Arvin Kennedy<br>Dinsmore & Shohl LLP<br>City Center<br>100 W. Main Street, Suite 900<br>Lexington, KY 40507-1839 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Jonathan S. Hawkins<br>Thompson Hine LLP<br>10050 Innovation Drive, #400<br>Miamisburg, OH 45342-4934 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Nicole M. Nigrelli<br>Ciardi Ciardi & Astin<br>1905 Spruce Street<br>Philadelphia, PA 19103-5732 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☒ Other<br>_____ecf_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Shanna M. Kaminski Kaminski Law<br>PO Box 247<br>Grass Lake, MI 49240-0247 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☒ Other ___ecf_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cynthia Sobel<br>202 Grist Mill Drive<br>Milton, DE 19968-1354 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Giuseppe Ballaccamo<br>832 Ocean View Drive<br>Toms River, NJ 08753-5626 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Justin Logan Rappaport<br>Bronster LLP<br>156 West 56th Street, Suite 902<br>New York, NY 10019-4008 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Center Star Energy Services, LLC<br>200 W. Somerdale Rd., No. H<br>Voorhees, NJ 08053 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sunlight Financial<br>234 West 39th Street, 7th Floor<br>New York, NY 10018 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other ___<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Samson MCA, LLC<br>17 State Street, Suite 630<br>New York, NY 10004 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| CHTD Company<br>P.O. Box 2576<br>Springfield, IL 62078 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Corporation Service Company<br>As representative<br>P.O. Box 2576<br>Springfield, IL 62708 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Global Merchant Cash, Inc.<br>64 Beaver Street, Suite 415<br>New York, NY 10004 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| NCS UCC Services Group<br>729 Miner Rd.<br>Highland Heights, OH 44143 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wells Fargo Bank, N.A.<br>5595 Trillium Blvd.<br>Hoffman Estates, IL 60192 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| CT Corporation System, as representative Attn:  SPRS 330 Brand Blvd #700 Glendale, CA 91203 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| CT Corporation System, P.O. Box 29071 Glendale, CA 91209-9071 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| CHTD Company P.O. Box 2576 Springfield, IL 62708 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Canadian Solar (USA), Inc. 3000 Oak Rd., Suite 400 Walnut Creek, CA 94597 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| CT Corporation System, as representative 330 N. Brand Blvd Mantua, NJ 08051 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Wells Fargo Bank, N.A.<br>Wells Fargo Commercial Distribution Finance, LLC<br>5595 Trillium Blvd<br>Sewell, NJ 08080 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| The Bancorp Bank<br>3755 Park Lake Street<br>Orlando, FL 32803 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cloud Fund, LLC<br>400 Rella Blvd, Suite H5-101<br>Suffern, NY 10901 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____Jeff Cianciulli<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Samson MCA, LLC<br>17 State Street, Suite 630<br>New York, NY 10004 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wynwood Capital Group, LLC<br>18117 Biscayne Blvd<br>Aventura, FL 33160 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _ecf_Harry Gutfleish_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| CHTD Company<br>c/o Corporation Service Company<br>801 Adlai Stevenson Dr., Suite 100<br>Springfield, IL 62703 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Retail Capital, LLC<br>d/b/a Credibly<br>25200 Telegraph Rd. #350<br>Southfield, MI 48033 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Jonathan S. Hawkins, Esquire<br>Thompson Hine, LLP<br>10050 Innovation Drive #400<br>Miamisburg, OH 45342 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| B & B Tree Services<br>9 Seventh Avenue<br>Glendora, NJ 08029 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Renewable Energy Advisors Corp.<br>1337 Locust Drive<br>Asbury Park, NJ 07712<br><br>Renewable Energy Advisors Corp.<br>613 Bangs Avenue<br>Asbury Park, NJ 07712 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Quaker City Auctioneers, Inc.<br>409 Easton Road<br>Suite 101<br>Willow Grove, PA  19090 | | ☐ Hand-delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Kevin P. Callahan, Trial Attorney<br>Office of the United States Trustee<br>833 Chestnut Street<br>Philadelphia, PA  19107 | | ☐ Hand-delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |