UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-2(c)**

E. RICHARD DRESSEL, ESQ. (ED1793)
LEX NOVA LAW LLC
10 E. Stow Road, Suite 250
Marlton, NJ 08053
(856) 382-8211
Attorneys for Andrew Sklar,
Chapter 7 Trustee

Case No.:  22-19628(ABA)

Chapter:        7

In Re:

ORBIT ENERGY & POWER, LLC,

                    Debtor.

Judge:  Andrew B. Altenberg

### CERTIFICATION OF SERVICE

1.      I, Angela DiDonato:

☐  represent the _____ in this matter.

☒ am the secretary/paralegal for E. RICHARD DRESSEL, ESQUIRE, who represents the Trustee, Andrew Sklar, Debtor in the above captioned matter.

☐ am the _____ in the above case and am representing myself.

2.      On February 16, 2024, I served copies of the following pleadings and/or documents to the parties listed in the chart below.

> a).  MOTION OF ANDREW SKLAR, CHAPTER 7 TRUSTEE, FOR THE ENTRY OF AN ORDER APPROVING (A) THE PUBLIC AUCTION SALE OF CERTAIN OF THE DEBTOR'S VEHICLES FREE AND CLEAR OF LIENS, CLAIMS, ENCUMBRANCES, AND INTERESTS PURSUANT TO 11 U.S.C. § 363(b) AND (f) AND FEDERAL RULE OF BANKRUPTCY PROCEDURE 6004, AND (B) PROCEDURES GOVERNING THE PUBLIC AUCTION SALE (the "MOTION");
> a)  NOTICE OF MOTION;
> b)  Proposed form of ORDER ON MOTION; and
> c)  TRUSTEE CERTIFICATION IN SUPPORT OF MOTION.

I certify under penalty of perjury that the above documents were sent using the mode of service indicated.

#690890 v2

Date:  February 16, 2024

_/s/ Angela DiDonato_

Signature

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Attolon Partners, LLC<br>c/o Corinne S. Brennan, Esquire<br>10000 Lincoln Drive East Suite 201<br>Marlton, NJ 08053-3105 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Clear Channel Outdoor, LLC, c/o<br>Caitlin Conklin, Esquire<br>K & L Gates, LLP<br>Newark Center, 10th Floor<br>Newark, NJ 07102-5237 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| House & Home Magazine, LLC<br>c/o Saldutti Law Group<br>1040 North Kings Highway Suite 100<br>Cherry Hill, NJ 08034-1925 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Clear Channel Outdoor, LLC<br>Salvatore Llach, Dep Atty Gen Counsel<br>200 Park Avenue, Suite 701<br>New York, NY 10166 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| TVT 2.0 LLC<br>1407 Broadway 29th Floor<br>New York, NY 10018-5100<br><br>J. Logan Rappaport, Esquire<br>Bronster, LLP<br>156 West 56th Street, Suite 703<br>New York, NY 10019 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Van Meter Auto Repair<br>395 Wenonah Avenue<br>Mantua, NJ 08051-1444 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 604 Associates, LLC<br>604 Main Street<br>Riverton, NJ 08077-1419 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| APC - Associated PA Constructor<br>800 North 3rd Street, Suite 500<br>Harrisburg, PA 17102-2099 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Allspire Health GPO, LLC<br>7535 Windsor Drive, Suite 203B<br>Allentown, PA 18106-8810 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Billows Electric Supply Company, Inc.<br>1813 Underwood Boulevard<br>Delran, NJ 08075-1232 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Clear Energy Partners, LLC<br>523 Hollywood Avenue<br>Cherry Hill, NJ 08002-2820 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mitsubishi HC Capital America, Inc.<br>c/o Kye Law Group, P.C.<br>201 Old Country Road Suite 120<br>Melville, NY 11747-2725 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Soligent Distribution, LLC<br>Riker Danzig LLP<br>One Speedwell Avenue<br>Morristown, NJ 07960-6838 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Toyota Industries Commercial Finance, Inc.<br>c/o Weltman, Weinberg & Reis Co., L.P.A.<br>170 S. Independence Mall W. Suite 874W<br>Philadelphia, PA 19106-3334 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Veteran Tree and Landscape<br>c/o Saldutti Law Group<br>Attn:  Rebecca McDowell, Esquire<br>1040 North Kings Highway Suite 100<br>Cherry Hill, NJ 08034-1925 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☒ Other<br>ecf<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| 570 Mantua Blvd LLC<br>Central Operations & Main Warehouse<br>570 Mantua Boulevard<br>Sewell, NJ 08080-1022<br><br>Rep:  Eric Horn, Esquire<br>AY Strauss<br>101 Eisenhower Parkway, Suite 412<br>Roseland, NJ 07068 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>*(As authorized by the Court or by rule. Cite the rule if applicable.)* |
| AA Roofing<br>149 Houston Street<br>Pittsburgh, PA 15223-1718 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>*(As authorized by the Court or by rule. Cite the rule if applicable.)* |
| Associate Refrigeration, Inc.<br>1625 Hylton Road<br>Pennsauken, NJ 08110-1313 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other __ecf (Amar Agrawal)_____<br><br>*(As authorized by the Court or by rule. Cite the rule if applicable.)* |
| Andrew L. Unterlack, Esquire<br>1040 N. Kings Hwy, Suite 200<br>Cherry Hill, NJ 08034 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>*(As authorized by the Court or by rule. Cite the rule if applicable.)* |
| Commonwealth of Pennsylvania, Office of Attorney<br>15th Floor, Strawberry Square<br>Harrisburg, PA 17120-0001 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other_____<br>*(As authorized by the Court or by rule. Cite the rule if applicable.)* |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Orbit Energy & Power, LLC<br>570 Mantua Blvd.<br>Sewell, NJ 08080-1022 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| United States Trustee<br>Office of the United States Trustee<br>One Newark Center Suite 2100<br>Newark, NJ 07102-5235 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☒ Other __ecf_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| South State Tech LLC<br>5 Turtle Creek Drive<br>Mullica Hill, NJ 08062-2809 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| ABC Supply Co., Inc.<br>PO Box 742067<br>Atlanta, GA 30374-2067 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| U.S. Attorney<br>970 Broad Street, Room 502<br>Rodino Federal Bldg.<br>Newark, NJ 07102-2534 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Adam Norlander<br>8216 Northview Rd<br>Dundalk, MD 21222-6023 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Allspire Health GPO, LLC<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington, DE 19899-1266 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| American Consumer Shows<br>6901 Jericho Turnpike, Suite 250<br>Syosset, NY 11791-4626 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Amy Jones<br>230 Candy Ln<br>Ambler, PA 19002-3507 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Aqua Flow Pump & Supply Co<br>1561 Pulaski Highway<br>PO Box 98<br>Bear, DE 19701-0098 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Augutech<br>777 Brickwell, Suite 500<br>Miami, FL 33131-2803 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Barton Supply<br>1260 Marlkress Road<br>PO Box 2240<br>Cherry Hill, NJ 08034-0172 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Beacon Roofing Supply<br>PO Box 418527<br>Boston, MA 02241-8527 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Bonnie Jean Kane<br>2247 Finley Ave<br>Bensalem, PA 19020-5220 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Adams Outdoor Advertising<br>2299 Scott Futrell Drive<br>Charlotte, NC 28208-3560 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Ally Capital<br>AIS Portfolio Services, LLC<br>4515 N Santa Fe Ave. Dept. APS<br>Oklahoma City, OK 73118-7901 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Amazon Capital Services<br>PO Box 035184<br>Seattle, WA 98124-5184 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| American Express National Bank<br>c/o Becket and Lee LLP<br>PO Box 3001<br>Malvern PA 19355-0701 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Anna Lezhneva<br>8007 Ballas Drive<br>Charlotte, NC 28215-0404 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Atlantic City Electric<br>67 Main<br>P.O. Box 13610<br>Philadelphia, PA 19101-3610 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Aurora Solar<br>PO Box 102896<br>Pasadena, CA 91189-2896 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Beacon Building Products<br>513 Western Avenue Branch<br>1321 Western Avenue<br>Baltimore, MD 21230-1711 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Better Homes and Gardens Real Est<br>Wilkins and Assoc.<br>7164 Route 209<br>Stroudsburg, PA 18360-7108 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Brian F. Swope, Esquire<br>28 S. West Avenue<br>Vineland, NJ 08360-4543 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Albert Properties, LLC<br>4932 Deer Walk Avenue<br>Charlotte, NC 28270-0690 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Ally Capital<br>c/o AIS Portfolio Services<br>4515 N. Santa Fe Ave Dept APS<br>Oklahoma City, OK 73118-7901 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| AmeriHealth Ins. Co of NJ<br>Lockbox 3092<br>PO Box 8500<br>Philadelphia, PA 19178-3092 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Amy E. Vulpio, Esq.<br>White and Williams LLP<br>1650 Market St., Fl. 18<br>Philadelphia, PA 19103-7395 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Aqua Finance LLC<br>One Corporate Drive, Suite 300<br>PO Box 844<br>Wausau, WI 54402-0844 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Attolon Partners, LLC<br>1617 JFK Blvd., Suite 410<br>Philadelphia, PA 19103-1838 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Bancorp Bank<br>191 Sheree Blvd., Suite 100<br>Exton, PA 19341-1265 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Billows Electric Supply<br>5071 Route 42 South<br>Blackwood, NJ 08012-1703 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Broadway Electric Supply Co.<br>459 Mantua Avenue<br>Woodbury, NJ 08096-2616 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Thomas M. North, Esquire<br>53 Newton Avenue<br>Woodbury, NJ 08096 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Burke Equipment Company<br>2063 Pulaski Highway<br>Newark, DE 19702-3503 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Car Effex<br>587 Mantua Blvd.<br>Sewell, NJ 08080-1016<br><br>S. Daniel Hutchinson, Esquire<br>135 N. Broad Street<br>Woodbury, NJ 08096 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Chemical Equipment Labs DE, Inc.<br>3920 Providence Road, Suite A<br>Newtown Square, PA 19073-2205 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Chrysler Capital #8650<br>PO Box 660335<br>Dallas, TX 75266-0335 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| (p)CITIZENS BANK N A<br>ATTN BANKRUPTCY TEAM<br>ONE CITIZENS BANK WAY JCA115<br>JOHNSTON RI 02919-1922 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| City of Lake Land<br>Jerrod D. Simpson Esq.<br>228 S Massachusetts Avenue<br>Lakeland, FL 33801-5012 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Clipper Magazine<br>PO Box 829729<br>Philadelphia, PA 19182-9729 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cogency Global<br>122 E. 42nd Street, 18th Floor<br>New York, NY 10168-1899 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Comcast - Wilmington DE<br>PO Box 6505<br>Chelmsford, MA 01824-0905 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cooper Electric Supply Co.<br>c/o NordLaw<br>190 State Highway 18, Suite 201 East<br>Brunswick, NJ 08816-1407 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| C&C Supply Company<br>537 Mantua Ave<br>Woodbury, NJ 08096-3249 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Cellco Partnership<br>d/b/a Verizon Wireless<br>William M Vermette<br>22001 Loudoun County PKWY<br>Ashburn, VA 20147-6122 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Chrysler Capital #1737<br>PO Box 660335<br>Dallas, TX 75266-0335 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cintas<br>PO Box 630803<br>Cincinnati, OH 45263-0803 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| City Electric Supply<br>PO Box 609521<br>Orlando, FL 32860-9521 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Clear Channel Outdoor<br>PO Box 402379<br>Atlanta, GA 30384-2379 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| (p)CLOUDFUND LLC<br>400 RELLA BLVD SUITE 165-101<br>SUFFERN NY 10901-4241 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cohen Seglias Pallas Greenhall & Furman<br>1600 Market Street, 32nd Floor<br>Philadelphia, PA 19103-7210 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cohen Seglias Pallas Greenhall & Furman<br>Attn: William M. Buchanan, Esquire<br>525 William Penn Place, Suite 3005<br>Pittsburgh, PA 15219 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Comcast Business<br>570 Mantua Blvd<br>PO Box 37601<br>Philadelphia, PA 19101-0601 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cooper Power Systems Cooper Electric Supply Co<br>PO Box 415925<br>Boston, MA 02241-5925 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| CCP Outdoor, LLC<br>dba Premier Outdoor Media<br>307 Fellowship Road, Suite 315<br>Mount Laurel, NJ 08054-1233 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| (p) JP Morgan Chase Bank N A<br>Bankruptcy Mail Intake Team<br>700 Kansas Lane Floor 01<br>Monroe La 71203-4774 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Chrysler Capital #4886<br>PO Box 660335<br>Dallas, TX 75266-0335 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cintas<br>PO Box 630921<br>Cincinnati, OH 45263-0803 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| City Electric Supply Company<br>c/o Milne Law Group, P.A.<br>301 E. Pine Street Suite 525<br>Orlando, FL 32801-2755 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Cloudfund, LLC<br>c/o Kaminski Law, PLLC<br>P.O. Box 247<br>Grass Lake, MI 49240-0247 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Comcast - 721 Main<br>PO Box 37601<br>Philadelphia, PA 19101-0601 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Compliance Point<br>4400 River Green Parkway, Suite 100<br>Duluth, GA 30096-2538 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cooper Friedman Electric Supply Co., Inc. d/b<br>315 Cranbury Half Acre Road<br>Cranbury, NJ 08512 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Corporate Copy<br>53 Knoll Drive<br>Blackwood, NJ 08012-5410 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Deborah Bailey<br>248 Washington Street<br>Royersford, PA 19468-2226 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Dividend Financial<br>One California Street<br>Suite 1500<br>San Francisco, CA 94111-5416 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Dvinci Inc. dba Colossus<br>Attn:  Daniel Gloede<br>177 Huntington Ave, Suite 1703<br>PO Box 42739<br>Boston, MA 02115-3153<br><br>Jack Shrum, Esquire<br>Citizens Bank Center<br>919 Market Street, Suite 1410<br>Wilmington, DE 19801 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Eastern Lift Truck Co., Inc.<br>P.O. Box 307<br>Maple Shade, NJ 08052-0307 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Elan Cardmember Service<br>P.O. Box 790408<br>Saint Louis, MO 63179-0408 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Enterprise FM Trust & Enterprise Fleet Mgmt. Geoffrey S. Goodman Foley & Lardner LLP 321 N. Clark St., Suite 3000 Chicago, IL 60654-4762 | | ☐ Hand-delivered ☒ Regular mail ☐ Certified mail/RRR ☐ Other _____ (As authorized by the Court or by rule. Cite the rule if applicable.) |
| Erica Shikunov Derek Smith Law Group PLLC 1835 Market St., Suite 2950 Philadelphia, PA 19103-2946 | | ☐ Hand-delivered ☒ Regular mail ☐ Certified mail/RR ☐ Other _____ (As authorized by the Court or by rule. Cite the rule if applicable.) |
| Farmer Brothers Co PO Box 732855 Dallas, TX 75373-2855 | | ☐ Hand-delivered ☒ Regular mail ☐ Certified mail/RRR ☐ Other _____ (As authorized by the Court or by rule. Cite the rule if applicable.) |
| Crondall Lane LLC c/o James Knott One Texas Station Court, Suite 200 Lutherville Timonium, MD 21093-8288 | | ☐ Hand-delivered ☒ Regular mail ☐ Certified mail/RRR ☐ Other _____ (As authorized by the Court or by rule. Cite the rule if applicable.) |
| Delaware Truck Refinishers 3039 Bowlararama Drive New Castle, DE 19720-1316 | | ☐ Hand-delivered ☒ Regular mail ☐ Certified mail/RR ☐ Other _____ (As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Dividend Solar Finance, LLC<br>c/ Dinsmore & Shohl LLP<br>100 West Main Street, Suite 900<br>Lexington, KY 40507-1839 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| EBF Holdings, LLC<br>dba Everest Funding<br>2001 NW 107th Ave, 3rd Floor<br>Miami, FL 33172-2513 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| EcoFasten Solar, LLC<br>PO Box 735922<br>Dallas, TX 75373-5922 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Eli Kramer<br>CJ Management, LLC<br>21 Kilmer Drive Suite E<br>Morganville, NJ 07751-1568 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Enterprise Fleet Management<br>PO Box 639<br>Portland, ME 04104-0639 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Euler Hermes N. A. Insurance Co. as Agent<br>800 Red Brook Blvd, #400C<br>Owings Mills, MD 21117-5173 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Exo PPE LLC<br>100 Front Street<br>One Tower Bridge, Suite 1250<br>Conshohocken, PA 19428 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Fastenal Co.<br>PO Box 1286<br>Winona, MN 55987-7286 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Fastenal Co.<br>Attn: John Milek, GC<br>2001 Theurer Blvd<br>Winona, MN 55987 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cyprian Anunobi and Christiana Anunobi Douglas R. Gorius, PA<br>511B Eastern Blvd<br>Baltimore, MD 21221-6733 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Department of Treasury<br>Internal Revenue Service<br>P O Box 7346<br>Philadelphia, PA 19101-7346 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Douglas R Gorius<br>511B Eastern Blvd<br>Baltimore, MD 21221-6733 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| EDD LLC and Centre Investments LLC<br>200 Continental Drive, Suite 200<br>Newark, DE 19713-4303 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ecofasten Solar, LLC<br>One East Washington Street Suite 2700<br>Phoenix, AZ 85004-2556 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Entercom Communications Corp<br>PO Box 92911<br>Cleveland, OH 44194-0006 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Enterprise Fleet Management<br>PO Box 800089<br>Portland, ME 04104-0639 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Euler Hermes agent for<br>U.S Electrical Services Inc<br>Allianz Trade<br>800 Red Brook Blvd., 400 C<br>Owings Mills, MD 21117-5173 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| FCD Labels<br>1020 Nevada Street, Suite 203<br>Redlands, CA 92374-2956 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| First State Inspection Agency, Inc.<br>1001 Mattlind Way<br>Milford, DE 19963-5369 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Fulton Bank<br>OEP, LLC - Credit Card<br>PO Box 790408<br>Saint Louis, MO 63179-0408 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Gabrielle Hastings<br>7778 Main Street<br>Bethel, DE 19931 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Gary Ickowicz IR Capital LLC<br>586 Standish Road<br>Teaneck, NJ 07666-2600 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Goodleap<br>8781 Sierra College Blvd<br>Roseville, CA 95661-5920 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Grapevine Visual Concepts<br>70 James Way<br>Southampton, PA 18966-3816 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Histronic Offices of Delaware<br>122 Delaware Street<br>New Castle, DE 19720-4814 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| House & Home Magazine, Inc.<br>700 E. Main Street, 2nd Fl.<br>Norristown, PA 19401-4122 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Indeed, Inc.<br>Mail Code 5160<br>PO Box 660367<br>Dallas, TX 75266-0367 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ferguson - COD<br>PO Box 417592<br>Boston, MA 02241-7592 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Five9, Inc.<br>3001 Bishop Drive, Suite 350<br>San Ramon, CA 94583-5005 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| GAF Energy, LLC<br>PO Box 734525<br>Dallas, TX 75373-4525 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Garden State Security Group LLC<br>41 S. Route 73 Bldg 1 Suite 204<br>Bldg 1 Suite 204<br>Hammonton, NJ 08037-9448 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Giuseppe Ballaccomo<br>832 Ocean View Drive<br>Toms River, NJ 08753-5626 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Google LLC<br>1600 Amphitheatre Parkway<br>Mountain View, CA 94043-1351 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Home Depot Credit Serv<br>P.O. Box 9055<br>Des Moines, IA 50368 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Home Depot<br>PO Box 9001010<br>Louisville, KY 40290-1010 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| House & Home Magazine, LLC<br>c/o Saldutti Law Group<br>1040 Kings Highway N., Suite 100<br>Cherry Hill, NJ 08034-1925 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☒ Other<br>___ecf_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Insightly, Inc.<br>680 Folsom Street, Suite 550<br>San Francisco, CA 94107-2530 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ferguson Enterprises LLC<br>c/o McElroy Deutsch<br>Attn Jeffrey Bernstein, Esq.<br>507 Broad Street<br>Newark, NJ 07102 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☒ Other ____ecf_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Fortune Energy Distribution<br>2290 Agate Court, Suite A&B<br>Simi Valley, CA 93065-1935 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| GPRS, LLC<br>PO Box 932<br>Toledo, OH 43697-0932 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other_____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Global Merchant Cash, Inc.<br>64 Beaver Street, Suite 415<br>New York, NY 10004-2508 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Google LLC<br>c/o Amy E. Vulpio, Esq.<br>White and Williams LLP<br>1650 Market St., Fl. 18<br>Philadelphia, PA 19103-7395 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Harold & Glinnis Biggs<br>5951 Lake Victoria Drive<br>Lakeland, FL 33813-4720 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Home Depot (roofing)<br>Dept 32 (2142296304)<br>PO Box 70614<br>Philadelphia, PA 19176-0614 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Illumine Industries, Inc.<br>PO Box 201029<br>11900 Jollyville Road<br>Austin, TX 78720-1029 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Internal Revenue Service<br>Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Israel Sannes<br>9 Elm circle<br>Broomall, PA 19008-3832 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| JVC Media of Florida<br>c/o Szabo Associates, Inc<br>3355 Lenox Road NE, Suite 945<br>Atlanta, GA 30326-1357 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Jarett B. Woodburuy<br>305 Pemberton St.<br>Upper Marlboro, MD 20774-1938 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| K&C Cleaning, LLC<br>213 Clement Drive<br>Somerdale, NJ 08083-2607 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Kingdom Janitorial Maid Service 1801 Pine Street Norristown, PA 19401-3041 | | ☐ Hand-delivered ☒ Regular mail ☐ Certified mail/RRR ☐ Other _____ *(As authorized by the Court or by rule. Cite the rule if applicable.)* |
| Lakeland Electric PO Box 32006 Lakeland, FL 33802-2006 | | ☐ Hand-delivered ☒ Regular mail ☐ Certified mail/RR ☐ Other _____ *(As authorized by the Court or by rule. Cite the rule if applicable.)* |
| Lydia Jasper 3342 Westdale Ct. Waldorf, MD 20601-2951 | | ☐ Hand-delivered ☒ Regular mail ☐ Certified mail/RRR ☐ Other _____ *(As authorized by the Court or by rule. Cite the rule if applicable.)* |
| Madeira Enterprises, LLC 7225 Gaither Road Sykesville, MD 21784-7114 | | ☐ Hand-delivered ☒ Regular mail ☐ Certified mail/RRR ☐ Other _____ *(As authorized by the Court or by rule. Cite the rule if applicable.)* |
| Mark Minuti, Esquire Saul Ewing LLP 1201 N. Market Street, Suite 2300 P.O. Box 1266 Wilmington, DE 19899-1266 | | ☐ Hand-delivered ☒ Regular mail ☐ Certified mail/RR ☒ Other ecf *(As authorized by the Court or by rule. Cite the rule if applicable.)* |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael Bauder<br>133 Brentwood Dr<br>Willow Grove, PA 19090-3712 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| JM Custom Homes, LLC<br>4 E. Franklin Ave<br>Collingswood, NJ 08108-1114 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| James Hundley<br>Derek Smith Law Group PLLC<br>1835 Market St., Suite 2950<br>Philadelphia, PA 19103-2946 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Jeffrey Cianciulli<br>1339 Chestnut Street, Suite 500<br>Philadelphia, PA 19107-3503 | Counsel for Republic Bank | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☒ Other<br>_____ecf_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Kennedy Culvert & Supply Co.<br>125 Sixth Avenue, Suite 100<br>Mount Laurel, NJ 08054-1801 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other_____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Kohl Building Products<br>16687 Collection Center Drive<br>Chicago, IL 60693-0166 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Lamar Companies<br>PO Box 96030<br>Baton Rouge, LA 70896-9030 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Lydia Lee Motley<br>3802 N. Washington St<br>Wilmington, DE 19802-2146 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mantua Twp Fire District<br>155 East Union Ave<br>Sewell, NJ 08080-1326 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Martinez Services, Inc<br>1446 Gibson Road<br>Trlr. A79<br>Bensalem, PA 19020-3015 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael Calta<br>c/o William 'Billy' Peerce How<br>401 East Jackson Street, Suite 2340<br>Tampa, FL 33602-5226 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| JPMorgan Chase Bank, N.A.<br>s/b/m/t Chase Bank USA, N.A.<br>c/o National Bankruptcy Services, LLC<br>P.O. Box 9013<br>Addison, Texas 75001-9013 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Janet Bastien<br>206 Grist Mill Drive<br>Milton, DE 19968-1354 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Johnstone Supply<br>1801 Garden Avenue<br>Cherry Hill, NJ 08003-2303 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Key Bank<br>Commercial Loan Dept<br>PO Box 94525<br>Cleveland, Ohio 44101-4525 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| (P)Krannich Solar East LLC<br>Po Box 69<br>Palmyra NJ 08065-0069 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Learfield Communications, LLC<br>c/o Learfield IMG College<br>PO Box 843038<br>Kansas City, MO 64184-3038 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| MML Property Management<br>587 Mantua Blvd<br>Sewell, NJ 08080-1016 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mark Ciasco and Sandra Ciasco<br>403 Grove Street<br>Westfield, NJ 07090-2622 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| SRS Distribution<br>Attn: D. Drake, Regional Credit Mgr<br>7440 State Highway 121<br>McKinney, TX 75070 | Attorney for<br>????????????????? | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Michael Gillen<br>c/o 29 Winfield Circle<br>Sewell, NJ 08080-3609<br><br>Bart J. Kleim, Esquire<br>2066 Millburn Avenue, Suite 101<br>Maplewood, NJ 07040 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mosaic Solar Dealer<br>300 Lakeside Drive, 24th Floor<br>Oakland, CA 94612-3572 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Nexstar Broadcasting, Inc WJZY<br>Fox 46 / WMYT MY 12<br>33096 Collection Center Drive<br>Chicago, IL 60693-0001 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Peirce-Phelps LLC<br>PO Box 825934<br>Philadelphia, PA 19182-5934 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Pratt Brothers Services<br>370 Church Road<br>Norristown, PA 19403-1110 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| The Principal Financial Group<br>711 High St<br>Des Moines IA 50392-0001 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Puronics Water Systems, Inc.<br>Franklin Electric Co., Inc.<br>21054 Network Place<br>Chicago, IL 60673-1210 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Really Great Rate, LLC<br>2041 Rosecrans, #320<br>El Segundo, CA 90245-7503 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Regus<br>30 Knightsbridge Road, Suite 525<br>Piscataway, NJ 08854-3963 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Reserve Capital Management, LLC<br>c/o Steven W. Wells, Esq<br>Wells Law PC<br>229 Warner Road<br>Lancaster, NY 14086-1040 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| SRS Distribution Inc<br>7440 State Highway 121<br>McKinney, TX 75070-3104 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Myles F. Kelly<br>16687 Collection Center Drive<br>Chicago, IL 60693-0166 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Old City Media<br>1301 Gabriel Lane<br>Warminster, PA 18974-6178 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Pep-Up<br>PO Box 687<br>Georgetown, DE 19947-0687 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Preferred Pump<br>Attn:  L. Howard, AR/Credit Manager<br>2915 Michele Brauning Drive<br>Finksburg, MD 21048-2382 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Propect Bacon, LLC<br>c/o Josiah Atkins<br>5503 Forest Pine Drive<br>Mc Leansville, NC 27301-9107 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Qmerit Electrification<br>2 Venture Blvd., Suite 550<br>Irvine, CA 92618-7406 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Reanimate Contractors<br>PO Box 113<br>Beverly, NJ 08010-0113 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Republic First Bank, c/o<br>Louis P. Chiarlanza<br>Two Liberty Place<br>50 S. 16th Street, Suite 2400<br>Philadelphia, PA 19102-2526 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Robert Deysher<br>7 Cummings Ct<br>Wilmington DE 19804-3607 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Samson MCA, LLC<br>17 State St, 6th Floor<br>New York, NY 10004-1501 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| NJ Dept. of Labor, Div.<br>Employer Accounts<br>PO Box 379<br>Trenton, NJ 08625-0379 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Oldcastle APG, Inc.<br>PO Box 281479<br>Atlanta, GA 30384-1479 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Pollart Electrical Sales Inc.<br>551 Mid Atlantic Parkway<br>West Deptford, NJ 08066-1826 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Premier Outdoor Media<br>307 Fellowship Road, Suite 315<br>Mount Laurel, NJ 08054-1233 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Purchase Power<br>PO Box 371874<br>Pittsburgh, PA 15250-7874 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Raymundo Abrego<br>4 Parliament Court<br>Newark, DE 19711-6954 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Reanimate Contractors LLC<br>125 Route 130 South, Unit 5<br>Burlington, NJ 08016 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Reserve Capital Management<br>101 Chase Ave<br>Lakewood, NJ 08701-4760 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| SNJ Today<br>600 G Street, Suite 1240<br>Millville, NJ 08332-2111 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Santander Consumer USA dba Chrysler Cap. PO Box 961275 Fort Worth, TX 76161-0275 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Servpro of Woodbury/Deptford Servpro of Washington/Woolwich PO Box 543 Westville, NJ 08093-0543 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Small Business Administration 403 3rd Street, SW Washington, DC 20416-0001 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Span.IO, Inc., 548 Market Street PO Box 28627 San Francisco, CA 94104-5401 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Superior Distribution PO Box 405850 Atlanta, GA 30384-5850 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| T Mobile<br>C O American Infosource LP<br>4515 N Santa Fe Ave<br>Oklahoma City Ok 73118-7901 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Telsa Motors<br>3500 Deer Creek Road<br>Palo Alto, CA 94304-1317 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Thomas W. Gillis<br>11 Billingsport Drive<br>Sicklerville, NJ 08081-1058 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sean Angelini<br>106 E. Mantua Ave<br>Wenonah, NJ 08090-1920 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Shanna Kaminski<br>P.O. Box 247<br>Grass Lake, MI 49240-0247 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Solar Foundations USA, Inc.<br>7 Lazur Road<br>Ballston Lake, NY 12019-1833 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Soligent Distribution, LLC<br>PO Box 888012<br>Los Angeles, CA 90088-8012 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| State of New Jersey<br>Division of Taxation Bankruptcy<br>PO Box 245<br>Trenton, NJ 08695-0245 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sunlight Financial<br>234 West 39th Street, 7th Floor<br>New York, NY 10018-4945 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Gregory Hesse, Esquire<br>Hunton Andrews Kurth, LLP<br>Fountain Place<br>1445 Ross Ave, Suite 3700<br>Dallas, TX 75202 | Counsel for Sunlight Financial | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Toyota Industries Commercial Finance c/o Weltman, Weinberg, and Reis Co. 965 Keynote Circle Brooklyn Heights, OH 44131-1829 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| The News Journal Delmarva Now PO Box 822072 Philadelphia, PA 19182-2072 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Tim's Tree Care, LLC 750 Markley Street, #2 Norristown, PA 19401-3706 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sinclair Designs & Engineering, LLC 1104 Industrial Blvd Albion, MI 49224-9515 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Soligent Distribution LLC 400 Record Street, Suite 1500 Dallas, TX 75202-5204 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Span.IO, Inc.<br>679 Bryant Street<br>San Francisco, CA 94107-1612 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sunbelt Rentals<br>PO Box 409211<br>Atlanta, GA 30384-9211 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sunnova Energy Corporation<br>Attn Legal Department<br>20 East Greenway Plaza #475<br>Houston TX 77046-2015 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| T-Force Freight<br>PO Box 650690<br>Dallas, TX 75265-0690 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other __ecf    (Don Abraham)_____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| The Training Center<br>466 Germantown Pike<br>Lafayette Hill, PA 19444-1805 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Tuckahoe Nurseries, Inc.<br>PO Box 576<br>Tuckahoe, NJ 08250-0576 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Turtle & Hughes<br>1900 Lower Road<br>Linden, NJ 07036-6586 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| US Supply Co.<br>P.O. Box 367<br>West Conshohocken, PA 19428-0367 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| United Supply Co<br>457 West End Ave<br>Plainfield, NJ 07060-6601 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Veteran Tree and Landscaping<br>c/o Saldutti Law Group<br>Attn: R. McDowell, Esquire<br>1040 Kings Highway N., Suite 100<br>Cherry Hill, NJ 08034-1925 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other<br>ECF<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Waste Management<br>PO BOX 42930<br>Phoenix, AZ 85080-2930 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wells Fargo Bank<br>C/o Alexis A. Leventhal<br>Reed Smith<br>225 Fifth Avenue<br>Pittsburgh, PA 15222-2724 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _<br>_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wex, Inc.<br>97 Darling Avenue<br>South Portland, ME 04106-2301 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wynwood Capital Group, LLC<br>20200 W Dixie Highway<br>Miami, FL 33180-1922 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| York International Corporation<br>Unitary Products Group<br>PO Box 30671<br>New York, NY 10087-0671 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| U.S. Bank NA dba Elan Financial Services<br>Bankruptcy Department<br>PO Box 108<br>Saint Louis MO 63166-0108 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| ULine<br>P.O. Box 88741<br>Chicago, IL 60680-1741 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| ULine<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158-3686 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| VIP Discount Advertising<br>PO Box 152<br>Mount Laurel, NJ 08054-0152 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Warshauer Electric Supply<br>800 Shrewsbury Avenue<br>Eatontown, NJ 07724-3002 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Water Tech Industries<br>241 International Parkway, Suite 280<br>Flower Mound, TX 75022-4284 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wells Fargo Commercial<br>Dist. Finance LLC<br>5595 Trillium Blvd<br>Hoffman Estates, Il 60192-3405 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wingates Tree Service<br>PO Box 28<br>Richwood, NJ 08074-0028 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Xerox Financial Services<br>PO Box 202882<br>Dallas, TX 75320-2882 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Zurich<br>PO Box 4664<br>Carol Stream, IL 60197-4664 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| U.S. Small Business Administration<br>200 West Santa Ana Blvd., Ste 740<br>Santa Ana, CA 92701-7534 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| US Renewable Solutions<br>800 S. Main Street<br>Mansfield, MA 02048-3144<br><br>Rep:  Michael Stafford, Esquire<br>Nord Law<br>Turnpike Metroplex, Suite 201<br>190 St. Highway 18<br>East Brunswick, NJ 08816 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| United Inspections Agency<br>716 N. Bethlehem Pike, Ste 300<br>Ambler, PA 19002-2656 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Verizon - DE<br>P.O. Box 15124<br>Albany, NY 12212-5124 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Waste Management<br>P.O. Box 13648<br>Philadelphia, PA 19101-3648 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Wells Fargo Bank<br>10 South Wacker Drive<br>Chicago, IL 60606-7453 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wells Fargo Commercial Distribution Finance,<br>Reed Smith LLP<br>Attn: Jason D. Angelo, Esquire<br>1201 N. Market Street, Suite 1500<br>Wilmington, DE 19801-1163 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Withum Smith & Brown, PC<br>PO Box 5340<br>Princeton, NJ 08543-5340 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Y-BY Rental Center<br>1090 Mantua Pike<br>Wenonah, NJ 08090-1124 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Zurich American Insurance Company<br>PO Box 68549<br>Schaumburg, IL 60168-0549 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Kaylee Taylor<br>1765 Washington Ave<br>Vineland, NJ 08361-8415 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Brandon Bell<br>Hunton Andrews Kurth LLP<br>600 Travis Street, Suite 4200<br>Houston, TX 77002-2929 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Daniel S. Siedman<br>Ciardi Ciardi & Astin<br>1905 Spruce Street<br>Philadelphia, PA 19103-5732 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☒ Other ____ecf_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Gregory G. Hesse<br>Hunton Andrews Kurth LLP<br>1445 Ross Avenue, Suite 3700<br>Dallas, TX 75202-2755 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br><br>☐ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other<br>____ecf<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Scott Sobel<br>202 Grist Mill Drive<br>Milton, DE 19968-1354 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Albert Anthony Ciardi III<br>Ciardi Ciardi & Astin<br>1905 Spruce Street<br>Philadelphia, PA 19103-5732 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☒ Other ___ecf_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Brian S. Hormozi<br>Roche & Hormozi, LLC<br>Hormozi Law Group, LLC<br>120 Nroth LaSalle Street Suite 2000<br>Chicago, IL 60602 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ellen Arvin Kennedy<br>Dinsmore & Shohl LLP<br>City Center<br>100 W. Main Street, Suite 900<br>Lexington, KY 40507-1839 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Jonathan S. Hawkins<br>Thompson Hine LLP<br>10050 Innovation Drive, #400<br>Miamisburg, OH 45342-4934 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Nicole M. Nigrelli<br>Ciardi Ciardi & Astin<br>1905 Spruce Street<br>Philadelphia, PA 19103-5732 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☒ Other<br>_____ecf_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Shanna M. Kaminski Kaminski Law<br>PO Box 247<br>Grass Lake, MI 49240-0247 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☒ Other ___ecf_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cynthia Sobel<br>202 Grist Mill Drive<br>Milton, DE 19968-1354 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Giuseppe Ballaccamo<br>832 Ocean View Drive<br>Toms River, NJ 08753-5626 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Justin Logan Rappaport<br>Bronster LLP<br>156 West 56th Street, Suite 902<br>New York, NY 10019-4008 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Center Star Energy Services, LLC<br>200 W. Somerdale Rd., No. H<br>Voorhees, NJ 08053 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sunlight Financial<br>234 West 39th Street, 7th Floor<br>New York, NY 10018 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other ___<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Samson MCA, LLC<br>17 State Street, Suite 630<br>New York, NY 10004 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| CHTD Company<br>P.O. Box 2576<br>Springfield, IL 62078 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Corporation Service Company<br>As representative<br>P.O. Box 2576<br>Springfield, IL 62708 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Global Merchant Cash, Inc.<br>64 Beaver Street, Suite 415<br>New York, NY 10004 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| NCS UCC Services Group<br>729 Miner Rd.<br>Highland Heights, OH 44143 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wells Fargo Bank, N.A.<br>5595 Trillium Blvd.<br>Hoffman Estates, IL 60192 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| CT Corporation System, as representative Attn:  SPRS 330 Brand Blvd #700 Glendale, CA 91203 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| CT Corporation System, P.O. Box 29071 Glendale, CA 91209-9071 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| CHTD Company P.O. Box 2576 Springfield, IL 62708 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Canadian Solar (USA), Inc. 3000 Oak Rd., Suite 400 Walnut Creek, CA 94597 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| CT Corporation System, as representative 330 N. Brand Blvd Mantua, NJ 08051 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Wells Fargo Bank, N.A. Wells Fargo Commercial Distribution Finance, LLC 5595 Trillium Blvd Sewell, NJ 08080 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>*(As authorized by the Court or by rule. Cite the rule if applicable.)* |
| | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other _____<br><br>*(As authorized by the Court or by rule. Cite the rule if applicable.)* |
| The Bancorp Bank 3755 Park Lake Street Orlando, FL 32803 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>*(As authorized by the Court or by rule. Cite the rule if applicable.)* |
| Cloud Fund, LLC 400 Rella Blvd, Suite H5-101 Suffern, NY 10901 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>*(As authorized by the Court or by rule. Cite the rule if applicable.)* |
| | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _____Jeff Cianciulli<br><br>*(As authorized by the Court or by rule. Cite the rule if applicable.)* |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Samson MCA, LLC<br>17 State Street, Suite 630<br>New York, NY 10004 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wynwood Capital Group, LLC<br>18117 Biscayne Blvd<br>Aventura, FL 33160 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☒ Other _ecf_Harry Gutfleish_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| CHTD Company<br>c/o Corporation Service Company<br>801 Adlai Stevenson Dr., Suite 100<br>Springfield, IL 62703 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Retail Capital, LLC<br>d/b/a Credibly<br>25200 Telegraph Rd. #350<br>Southfield, MI 48033 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RRR<br><br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Jonathan S. Hawkins, Esquire<br>Thompson Hine, LLP<br>10050 Innovation Drive #400<br>Miamisburg, OH 45342 | | ☐ Hand-delivered<br><br>☒ Regular mail<br><br>☐ Certified mail/RR<br><br>☐ Other_____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#690890 v2

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| B & B Tree Services<br>9 Seventh Avenue<br>Glendora, NJ 08029 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Renewable Energy Advisors Corp.<br>1337 Locust Drive<br>Asbury Park, NJ 07712<br><br>Renewable Energy Advisors Corp.<br>613 Bangs Avenue<br>Asbury Park, NJ 07712 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Quaker City Auctioneers, Inc.<br>409 Easton Road<br>Suite 101<br>Willow Grove, PA  19090 | | ☐ Hand-delivered<br>☐ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Kevin P. Callahan, Trial Attorney<br>Office of the United States Trustee<br>833 Chestnut Street<br>Philadelphia, PA  19107 | | ☐ Hand-delivered<br>☐ Regular mail<br>☐ Certified mail/RRR<br>☐ Other _____<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RR<br>☐ Other _____<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |