UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

| | | |
|---|---|---|
| In Re: | Case No.: | 22-19628(ABA) |
| ORBIT ENERGY & POWER, LLC, | Chapter: | 7 |
| Debtor. | Judge: | Andrew B. Altenburg |

### NOTICE OF PROPOSED COMPROMISE or SETTLEMENT OF CONTROVERSY

__Andrew Sklar__, __Chapter 7 Trustee__, in this case proposes a compromise, or to settle a claim and/or action as described below. If you object to the settlement or compromise, you must file a written objection with the Clerk of the United States Bankruptcy Court, and serve it on the person named below not later 7 days before the hearing date.

Address of the Clerk:
U.S. Bankruptcy Court
U.S. Post Office and Courthouse
401 Market Street
Camden, NJ 08101

If an objection is filed, a hearing will be held before the Honorable __Andrew B. Altenburg__ on __July 16, 2024__ at __10:00__ a.m. at the United States Bankruptcy Court, courtroom no. __4B__, __400 Cooper Street, 4th Floor, Camden, NJ 08101__ (hearing to be scheduled for at least 28 days from the date of the filing of the notice). If no objection is filed the clerk will enter a *Certification of No Objection* and the settlement may be completed as proposed.

Nature of action: Andrew Sklar is the Chapter 7 Trustee for Orbit Energy & Power, LLC, The Chapter 7 Trustee obtained a default judgment in the amount of $89,430 against Cadilus, Inc. ("Cadilus") in adversary proceeding no. 23-1338(ABA) (the "Default Judgment") on account of Debtor's pre-petition payments to Cadilus.

Pertinent terms of settlement: Subsequent to the entry of the Default Judgment, the Trustee learned that that the payments to Cadilus were actually made to Element 78 Partners ("E78") which had acquired Cadilus. The parties have agreed to settle the Default Judgment by E78 paying the Trustee $19,000, with E78/Cadilus retaining its Section 502 (h) claim. Based upon the time, cost and uncertainty associated with litigating the underlying issues, including potential defenses, the Trustee submits that the settlement is in the best interest of

Objections must be served on, and requests for additional information directed to:

Name: E. Richard Dressel, Esquire

Address: 10 E. Stow Road, Suite 250, Marlton, NJ 08053

Telephone No.: (856) 382-8211

*rev.8/1/15*

United States Bankruptcy Court

District of New Jersey

In re:  Case No. 22-19628-ABA

Orbit Energy & Power, LLC  Chapter 7

Debtor

# CERTIFICATE OF NOTICE

District/off: 0312-1     User: admin     Page 1 of 13
Date Rcvd: Jun 14, 2024     Form ID: pdf905     Total Noticed: 313

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Jun 16, 2024:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Orbit Energy & Power, LLC, 570 Mantua Blvd., Sewell, NJ 08080-1022 |
| aty | + | Angela L. Mastrangelo, Bielli & Klauder, LLC, 1905 Spruce Street, Philadelphia, PA 19103-5732 |
| aty | + | Bonnie R. Golub, Weir Greenblatt Pierce LLP, 35 Kings Highway East, Haddonfield, NJ 08033-2009 |
| aty | + | Brian F. Swope, 28 S. West Avenue, Vineland, NJ 08360-4543 |
| aty | + | Brian S. Hormozi, Roche & Hormozi LLC, 120 North LaSalle Street, Suite 2000, Chicago, IL 60602-2452 |
| aty | + | Carol E. Momjian, Office of Attorney General, 1600 Arch Street, Suite 300, Philadelphia, PA 19103-2016 |
| aty | + | Gary M. Perkiss Esquire, Gary M. Perkiss, P.C., Noble Plaza, 801 Old York Road, Suite 313 Jenkintown, PA 19046-1611 |
| aty | + | Jackson Shrum, 919 N. Market St., Suite 1410, Wilmington, DE 19801-3046 |
| aty | + | Jeffrey S Cianciulli, c/o Jeffrey S. Cianciulli, Esquire, Weir Greenblatt Pierce LLP, 35 Kings Highway East, Haddonfield, NJ 08033-2009 |
| aty | + | Robert Lapowsky, STEVENS & LEE, P.C.Robert Lapowsky, Esqu, Princeton Pike Corporate Center, 100 Lenox Drive, Suite 200 Lawrenceville, NJ 08648-2332 |
| aty | + | Sklar Law LLC, 20 Brace Road, Suite 205, Cherry Hill, NJ 08034-2634 |
| cr | + | Allspire Health GPO, LLC, 7535 Windsor Drive, Suite 203B, Allentown, PA 18106-8810 |
| cr | + | Attolon Partners, LLC, c/o Corinne S. Brennan, Esquire, 10000 Lincoln Drive East, Suite 201, Marlton, NJ 08053-3105 |
| sp | + | Brandon Bell, Hunton Andrews Kurth LLP, 600 Travis Street, Suite 4200, Houston, TX 77002-2929 |
| sp | | Brian S. Hormozi, Roche & Hormozi, LLC, Hormozi Law Group, LLC, 120 Nroth LaSalle Street, Suite 2000 Chicago, IL 60602 |
| cr | + | Clear Channel Outdoor, LLC, c/o K&L Gates LLP, Attn.; Daniel M. Eliades, Esq., One Newark Center, 10th Floor Newark, NJ 07102-5237 |
| cr | + | Commonwealth of Pennsylvania, Office of Attorney G, 15th Floor, Strawberry Square, Harrisburg, PA 17120-0001 |
| cr | + | Cynthia Sobel, 202 Grist Mill Drive, Milton, DE 19968-1354 |
| sp | + | Ellen Arvin Kennedy, Dinsmore & Shohl LLP, City Center, 100 W. main Street, Suite 900, Lexington, KY 40507-1839 |
| cr | + | Giuseppe Ballaccamo, 832 Ocean View Drive, Toms River, NJ 08753-5626 |
| sp | + | Gregory G. Hesse, Hunton Andrews Kurth LLP, 1445 Ross Avenue, Suite 3700, Dallas, TX 75202-2755 |
| sp | + | Jonathan S. Hawkins, Thompson Hine LLP, 10050 Innovation Drive, #400, Miamisburg, OH 45342-4934 |
| cr | + | MAINGEAR, Inc., c/o Law Offices of Michael McLaughlin, L, 72 West End Avenue, Somerville, NJ 08876-1824 |
| sp | + | Mark Minuti, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801-1165 |
| auc | + | Quaker City Auctioneers, Inc., 409 Easton Road, Suite 101, Willow Grove, PA 19090-2529 |
| cr | + | Scott Sobel, 202 Grist Mill Drive, Milton, DE 19968-1354 |
| intp | + | Soligent Distribution, LLC, Riker Danzig LLP, One Speedwell Avenue, Morristown, NJ 07960-6838 |
| cr | + | TVT 2.0 LLC, 1407 Broadway 29th Floor, New York, NY 10018-5100 |
| cr | + | Toyota Industries Commercial Finance, Inc., c/o Weltman, Weinberg & Reis Co., L.P.A., 170 S. Independence Mall W., Suite 874W, Philadelphia, PA 19106-3334 |
| 519835917 | + | 3342 Westdale Ct., Waldorf, MD 20601-2951 |
| 519804162 | + | 570 Mantua Blvd LLC, Central Operations & Main Warehouse, 570 Mantua Boulevard, Sewell, NJ 08080-1022 |
| 519836462 | + | 570 Mantua, LLC, 401 West Artesia Blvd., Compton, California 90220-5518 |
| 519804163 | + | 604 Associates, LLC, 604 Main Street, Riverton, NJ 08077-1419 |
| 519804164 | + | AA Roofing, 149 Houston Street, Pittsburgh, PA 15223-1718 |
| 519784575 | | ABC Supply Co., Inc., PO Box 742067, Atlanta, GA 30374-2067 |
| 519804173 | + | APC - Associated PA Constructor, 800 North 3rd Street, Suite 500, Harrisburg, PA 17102-2099 |
| 519923300 | + | Adam Norlander, 8216 Northview Rd, Dundalk, MD 21222-6023 |

District/off: 0312-1            User: admin            Page 2 of 13
Date Rcvd: Jun 14, 2024        Form ID: pdf905        Total Noticed: 313

| ID | Flag | Name and Address |
|---|---|---|
| 519784576 | + | Adams Outdoor Advertising, 2299 Scott Futrell Drive, Charlotte, NC 28208-3560 |
| 519804167 | + | Albert Properties, LLC, 4932 Deer Walk Avenue, Charlotte, NC 28270-0690 |
| 519822326 | + | Allspire Health GPO, LLC, 1201 N. Market Street, Suite 2300, P.O. Box 1266, Wilmington, DE 19899-1266 |
| 519784578 | | AmeriHealth Ins. Co of NJ, Lockbox 3092, PO Box 8500, Philadelphia, PA 19178-3092 |
| 519784577 | | American Consumer Shows, 6901 Jericho Turnpike, Suite 250, Syosset, NY 11791-4626 |
| 519831430 | + | Amy E. Vulpio, Esq., White and Williams LLP, 1650 Market St., Fl. 18, Philadelphia, PA 19103-7395 |
| 519817779 | #+ | Amy Jones, 230 Candy Ln, Ambler, PA 19002-3507 |
| 519935196 | + | Angela D. Frantom, 614 Stephanie Ct, Glen Burnie MD 21061-3742 |
| 519804172 | + | Anna Lezhneva, 8007 Ballas Drive, Charlotte, NC 28215-0404 |
| 519804175 | + | Aqua Flow Pump & Supply Co, 1561 Pulaski Highway, PO Box 98, Bear, DE 19701-0098 |
| 519784579 | + | Associate Refrigeration, Inc., 1625 Hylton Road, Pennsauken, NJ 08110-1313 |
| 519804177 | + | Atlantic City Electric - 67 Main, P.O. Box 13610, Philadelphia, PA 19101-3610 |
| 519784580 | + | Attolon Partners, LLC, 1617 JFK Blvd., Suite 410, Philadelphia, PA 19103-1838 |
| 519804179 | + | Augutech, 777 Brickwell, Suite 500, Miami, FL 33131-2803 |
| 519804180 | | Aurora Solar, PO Box 102896, Pasadena, CA 91189-2896 |
| 519784581 | + | Bancorp Bank, 191 Sheree Blvd., Suite 100, Exton, PA 19341-1265 |
| 519784582 | + | Barton Supply, 1260 Marlkress Road, PO Box 2240, Cherry Hill, NJ 08034-0172 |
| 519804183 | + | Beacon Building Products - 513, Western Avenue Branch, 1321 Western Avenue, Baltimore, MD 21230-1711 |
| 519784583 | | Beacon Building Products - 874, Florida Branch Locations, PO Box 100639, Atlanta, GA 30384-0639 |
| 519784584 | | Beacon Roofing Supply, PO Box 418527, Boston, MA 02241-8527 |
| 519804186 | + | Better Homes and Gardens Real Est, Wilkins and Assoc., 7164 Route 209, Stroudsburg, PA 18360-7108 |
| 519937311 | + | Bianca Evans, 317 Rock Raymond Rd, Downingtown PA 19335-1400 |
| 519784585 | + | Billows Electric Supply, 5071 Route 42 South, Blackwood, NJ 08012-1703 |
| 519832208 | + | Billows Electric Supply Company, Inc., 1813 Underwood Boulevard, Delran, NJ 08075-1232 |
| 519876148 | + | Bonnie Jean Kane, 2247 Finley Ave, Bensalem, PA 19020-5220 |
| 519831201 | + | Brian F. Swope, Esquire, 28 S. West Avenue, Vineland, NJ 08360-4543 |
| 519943508 | | Bristol Rush, c.o Joseph Diorio, Esq, 755 Hidden Springs Lane, PA 19454-755 |
| 519784586 | | Broadway Electric Supply Co., 459 Mantua Avenue, Woodbury, NJ 08096-2616 |
| 519784587 | + | Burke Equipment Company, 2063 Pulaski Highway, Newark, DE 19702-3503 |
| 519784588 | + | C&C Supply Company, 537 Mantua Ave, Woodbury, NJ 08096-3249 |
| 519807400 | + | CCP Outdoor, LLC dba Premier Outdoor Media, 307 Fellowship Road, Suite 315, Mount Laurel, NJ 08054, Mount Laurel, NJ 08054-1233 |
| 519784589 | + | Car Effex, 587 Mantua Blvd., Sewell, NJ 08080-1016 |
| 519936290 | + | Carol E. Momjian, Senior Deputy Attorney General, 1600 Arch Street, Suite 300, Philadelphia, PA 19103-2016 |
| 519804193 | + | Chemical Equipment Labs DE, Inc., 3920 Providence Road, Suite A, Newtown Square, PA 19073-2205 |
| 519950541 | + | Cheryl A. Allison, 200 Derbywood Cir, None, Dover, DE 19904-6489 |
| 520036879 | + | Christopher Lojek, 229 S. Warner St, Woodbury, NJ 08096-2294 |
| 519804194 | | Chrysler Capital #1737, PO Box 660335, Dallas, TX 75266-0335 |
| 519804195 | | Chrysler Capital #4886, PO Box 660335, Dallas, TX 75266-0335 |
| 519804196 | | Chrysler Capital #8650, PO Box 660335, Dallas, TX 75266-0335 |
| 519956880 | + | Ciardi Ciardi & Astin, 1905 SPRUCE STREET, PHILADELPHIA, PA 19103-5732 |
| 519784590 | | City Electric Supply, PO Box 609521, Orlando, FL 32860-9521 |
| 519812844 | + | City Electric Supply Company, c/o Milne Law Group, P.A., 301 E. Pine Street, Suite 525, Orlando, FL 32801-2755 |
| 519828229 | + | City of Lake Land, Jerrod D. Simpson Esq., 228 S Massachusetts Avenue, Lakeland, FL 33801-5012 |
| 519784591 | | Clear Channel Outdoor, PO Box 402379, Atlanta, GA 30384-2379 |
| 519795840 | + | Clear Channel Outdoor, LLC, c/o K&L Gates LLP, Attn.: Caitlin C. Conklin, Esq., One Newark Center, 10th Floor, Newark, NJ 07102-5237 |
| 519799115 | + | Clear Energy Partners, LLC, 523 Hollywood Avenue, Cherry Hill, NJ 08002-2820 |
| 519784592 | | Clipper Magazine, PO Box 829729, Philadelphia, PA 19182-9729 |
| 519837407 | + | Cloudfund, LLC, c/o Kaminski Law, PLLC, P.O. Box 247, Grass Lake, MI 49240-0247 |
| 519804203 | + | Cogency Global, 122 E. 42nd Street, 18th Floor, New York, NY 10168-1899 |
| 519784594 | + | Cohen Seglias Pallas Greenhall & Furman, 1600 Market Street, 32nd Floor, Philadelphia, PA 19103-7210 |
| 519804205 | + | Comcast - 721 Main, PO Box 37601, Philadelphia, PA 19101-0601 |
| 519804206 | + | Comcast - Wilmington DE, PO Box 6505, Chelmsford, MA 01824-0905 |
| 519804207 | | Comcast Business - 570 Mantua Blvd, PO Box 37601, Philadelphia, PA 19101-0601 |
| 519936291 | + | Commonwealth of PA, Office of Attorney General, 1600 Arch Street, Suite 300, Philadelphia, PA 19103-2016 |
| 519784595 | + | Compliance Point, 4400 River Green Parkway, Suite 100, Duluth, GA 30096-2538 |
| 519807444 | + | Cooper Electric Supply Co., c/o NordLaw, 190 State Highway 18, Suite 201, East Brunswick, NJ 08816-1407 |
| 519784596 | | Cooper Power Systems, Cooper Electric Supply Co, PO Box 415925, Boston, MA 02241-5925 |
| 519793636 | | CooperFriedman Electric Supply Co., Inc. d/b/a Coo, 315 Cranbury Half Acre Road, Cranbury, NJ 08512 |
| 519804210 | + | Corporate Copy, 53 Knoll Drive, Blackwood, NJ 08012-5410 |
| 519804211 | + | Crondall Lane LLC, co James Knott, One Texas Station Court, Suite 200, Lutherville Timonium, MD 21093-8288 |
| 519836402 | + | Cyprian Anunobi and Christiana Anunobi, Douglas R. Gorius, PA, 511B Eastern Blvd, Baltimore, MD 21221-6733 |
| 519963975 | + | David J. Coyle, Shumaker, Loop & Kendrick, LLP, 1000 Jackson Street, Toledo, OH 43604-5573 |

Case 22-19628-ABA    Doc 505    Filed 06/16/24    Entered 06/17/24 00:15:50    Desc
Imaged Certificate of Notice    Page 4 of 14

| District/off: 0312-1 | User: admin | Page 3 of 13 |
|---|---|---|
| Date Rcvd: Jun 14, 2024 | Form ID: pdf905 | Total Noticed: 313 |

| | | |
|---|---|---|
| 519804213 | + | Delaware Truck Refinishers, 3039 Bowlararama Drive, New Castle, DE 19720-1316 |
| 519934185 | | Diane miller, 2 swan lane, Levittown, PA 19055-2224 |
| 519837005 | + | Dividend Solar Finance, LLC, c/ Dinsmore & Shohl LLP, 100 West Main Street, Suite 900, Lexington, KY 40507-1839 |
| 519836401 | + | Douglas R Gorius, 511B Eastern Blvd, Baltimore, MD 21221-6733 |
| 519784597 | | Dvinci Inc. dba Colossus, 177 Huntington Ave, Suite 1703, PO Box 42739, Boston, MA 02115-3153 |
| 519784599 | + | EBF Holdings, LLC dba Everest Funding, 2001 NW 107th Ave, 3rd Floor, Miami, FL 33172-2513 |
| 519804219 | + | EDD LLC and Centre Investments LLC, 200 Continental Drive, Suite 200, Newark, DE 19713-4303 |
| 519784598 | | Eastern Lift Truck Co., Inc., P.O. Box 307, Maple Shade, NJ 08052-0307 |
| 519784600 | | EcoFasten Solar, LLC, PO Box 735922, Dallas, TX 75373-5922 |
| 519791105 | + | Ecofasten Solar, LLC, One East Washington Street, Suite 2700, Phoenix, AZ 85004-2556 |
| 520292435 | + | Ecofasten Solar, LLC, Farrell Fritz, P.C., Attn: Darren A. Pascarella, Esq., 400 RXR Plaza, Uniondale, NY 11556-0120 |
| 519930156 | + | Element 78 Partners, LLC, 1301 W 22nd Street, Suite 410, Oak Brook, IL 60523-2080 |
| 519804221 | + | Eli Kramer, CJ Management, LLC, 21 Kilmer Drive, Suite E, Morganville, NJ 07751-1568 |
| 519804222 | + | Entercom Communications Corp, PO Box 92911, Cleveland, OH 44194-0006 |
| 519836899 | + | Enterprise FM Trust & Enterprise Fleet Mgmt., Inc., Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Suite 3000, Chicago, IL 60654-4762 |
| 519804223 | | Enterprise Fleet Management, PO Box 639, Portland, ME 04104-0639 |
| 519804224 | | Enterprise Fleet Management, PO Box 800089, Portland, ME 04104-0639 |
| 519829548 | #+ | Erica Shikunov, Derek Smith Law Group PLLC, 1835 Market St., Suite 2950, Philadelphia, PA 19103-2946 |
| 519811808 | + | Euler Hermes agent for, U.S Electrical Services Inc, Allianz Trade, 800 Red Brook Blvd., 400 C, Owings Mills, MD 21117-5173 |
| 519804225 | | Exo PPE LLC, 100 Front Street, One Tower Bridge, Suite 1250, Conshohocken, PA 19428 |
| 519784602 | + | FCD Labels, 1020 Nevada Street, Suite 203, Redlands, CA 92374-2956 |
| 519804226 | | Farmer Brothers Co, PO Box 732855, Dallas, TX 75373-2855 |
| 519784601 | + | Fastenal, PO Box 1286, Winona, MN 55987-7286 |
| 519784603 | | Ferguson, PO Box 417592, Boston, MA 02241-7592 |
| 519804230 | | Ferguson - COD, PO Box 417592, Boston, MA 02241-7592 |
| 519836039 | | Ferguson Enterprises LLC, c/o McElroy Deutsch, Attn Jeffrey Bernstein, Esq., 507 Broad Street, Newark, NJ 07102 |
| 519804231 | + | First State Inspection Agency, Inc., 1001 Mattlind Way, Milford, DE 19963-5369 |
| 519784604 | + | Five9, Inc., 3001 Bishop Drive, Suite 350, San Ramon, CA 94583-5005 |
| 519804233 | + | Fortune Energy Distribution, 2290 Agate Court, Suite A&B, Simi Valley, CA 93065-1935 |
| 519784605 | | GAF Energy, LLC, PO Box 734525, Dallas, TX 75373-4525 |
| 519784609 | + | GPRS, LLC, PO Box 932, Toledo, OH 43697-0932 |
| 519903786 | | Gabrielle Hastings, 7778 Main Street, Bethel, DE 19931 |
| 519887516 | | Garden State Security Group LLC, 41 S. Route 73 Bldg 1 Suite 204, Bldg 1 Suite 204, Hammonton, NJ 08037-9448 |
| 519784606 | | Garden State Security Group, LLC, 41 S. Route 43, Bldg 1, Suite 204, Hammonton, NJ 08037 |
| 519804237 | + | Gary Ickowicz, IR Capital LLC, 586 Standish Road, Teaneck, NJ 07666-2600 |
| 519836964 | + | Giuseppe Ballaccomo, 832 Ocean View Drive, Toms River, NJ 08753-5626 |
| 519784607 | + | Global Merchant Cash, Inc., 64 Beaver Street, Suite 415, New York, NY 10004-2508 |
| 519831431 | + | Google LLC, c/o Amy E. Vulpio, Esq., White and Williams LLP, 1650 Market St., Fl. 18, Philadelphia, PA 19103-7395 |
| 519784608 | + | Google LLC, 1600 Amphitheatre Parkway, Mountain View, CA 94043-1351 |
| 519784610 | #+ | Grapevine Visual Concepts, 70 James Way, Southampton, PA 18966-3816 |
| 519963976 | + | Ground Penetrating Radar Systems, LLC, 1000 Jackson Street, Toledo, OH 43604-5515 |
| 519804248 | | HOME DEPOT CREDIT SERV, P.O. BOX 9055, DES MOINES, IA 50368 |
| 519804243 | | Harold & Glinnis Biggs, 5951 Lake Victoria Drive, Lakeland, FL 33813-4720 |
| 519804245 | + | Histroric Offices of Delaware, 122 Delaware Street, New Castle, DE 19720-4814 |
| 519804247 | + | Home Depot (roofing), Dept 32 (2142296304), PO Box 70614, Philadelphia, PA 19176-0614 |
| 519784611 | + | House & Home Magazine, Inc., 700 E. Main Street, 2nd Fl., Norristown, PA 19401-4122 |
| 519804250 | + | Illumine Industries, Inc., PO Box 201029, 11900 Jollyville Road, Austin, TX 78759-2304 |
| 519784612 | | Indeed, Inc., Mail Code 5160, PO Box 660367, Dallas, TX 75266-0367 |
| 519784613 | + | Insightly, Inc., 680 Folsom Street, Suite 550, San Francisco, CA 94107-2530 |
| 519904439 | + | Israel Sannes, 9 Elm circle, Broomall, PA 19008-3832 |
| 519804254 | + | JM Custom Homes, LLC, 4 E. Franklin Ave, Collingswood, NJ 08108-1114 |
| 519801921 | + | JVC Media of Florida, c/o Szabo Associates, Inc, 3355 Lenox Road NE, Suite 945, Atlanta, GA 30326-1357 |
| 519829549 | #+ | James Hundley, Derek Smith Law Group PLLC, 1835 Market St., Suite 2950, Philadelphia, PA 19103-2946 |
| 519900157 | + | Janet Bastien, 206 Grist Mill Drive, Milton, DE 19968-1354 |
| 519910065 | + | Jarett B. Woodburuy, 305 Pemberton St., Upper Marlboro, MD 20774-1938 |
| 519835929 | + | Jeffrey Cianciulli, 1339 Chestnut Street, Suite 500, philadelphia, PA 19107-3503 |
| 519804256 | + | K&C Cleaning, LLC, 213 Clement Drive, Somerdale, NJ 08083-2607 |
| 519966016 | ++ | KRANNICH SOLAR EAST LLC, PO BOX 69, PALMYRA NJ 08065-0069 address filed with court:, Krannich Solar East LLC, 80 Twinbridge Dr, Pennsauken, NJ 08110 |
| 519784615 | + | Kennedy Culvert & Supply Co., 125 Sixth Avenue, Suite 100, Mount Laurel, NJ 08054-1801 |
| 519804259 | + | Kingdom Janitorial Maid Service, 1801 Pine Street, Norristown, PA 19401-3041 |
| 519784616 | + | Kohl Building Products, 16687 Collection Center Drive, Chicago, IL 60693-0166 |

Case 22-19628-ABA    Doc 505    Filed 06/16/24    Entered 06/17/24 00:15:50    Desc
Imaged Certificate of Notice    Page 5 of 14

| District/off: 0312-1 | User: admin | Page 4 of 13 |
|---|---|---|
| Date Rcvd: Jun 14, 2024 | Form ID: pdf905 | Total Noticed: 313 |

| | | |
|---|---|---|
| 519804262 | | Lakeland Electric, PO Box 32006, Lakeland, FL 33802-2006 |
| 519784618 | + | Lamar Companies, PO Box 96030, Baton Rouge, LA 70896-9030 |
| 519784619 | | Learfield Communications, LLC, c/o Learfield IMG College, PO Box 843038, Kansas City, MO 64184-3038 |
| 520089768 | | Learfield Communications, LLC, c/o Learfield IMG College, PO Box 843038, Kansas City, MO 64184-3038, Plano, TX 75093-2400 |
| 519948106 | + | Linton and Associates, Inc. d/b/a WaterTech, 241 International Parkway, Suite 280, Flower Mound, TX 75022-4283 |
| 519835918 | + | Lydia Jasper, 3342 Westdale Ct., Waldorf, MD 20601-2951 |
| 519871666 | + | Lydia Lee Motley, 3802 N. Washington St, Wilmington, DE 19802-2146 |
| 519955391 | + | MAINGEAR, INC., Co Law Offices of Michael McLaughlin, 72 West End Avenue, Somerville, NJ 08876-1824 |
| 519804270 | + | MML Property Management, 587 Mantua Blvd, Sewell, NJ 08080-1016 |
| 519804265 | | Madeira Enterprises, LLC, 7225 Gaither Road, Sykesville, MD 21784-7114 |
| 519804266 | + | Mantua Twp Fire District, 155 East Union Ave, Sewell, NJ 08080-1326 |
| 519804267 | + | Mark Ciasco and Sandra Ciasco, 403 Grove Street, Westfield, NJ 07090-2622 |
| 519837396 | + | Mark Minuti, Esquire, Saul Ewing LLP, 1201 N. Market Street, Suite 2300, P.O. Box 1266, Wilmington, DE 19899-1266 |
| 519804268 | + | Martinez Services, Inc, 1446 Gibson Road, Trlr. A79, Bensalem, PA 19020-3015 |
| 519784620 | + | Marvic Supply, 16687 Collection Center Drive, Chicago, IL 60693-0166 |
| 519936001 | | Maurice Fluellen, 1254 S 23rd St., Philadelphia, PA 19146-4133 |
| 520157292 | + | Micah Khan, 24 Hidden Acres Drive, Voorhees, NJ 08043-1550 |
| 519906057 | + | Michael Bauder, 133 Brentwood Dr, Willow Grove, PA 19090, Willow Grove, PA 19090-3712 |
| 519837184 | + | Michael Calta, c/o William 'Billy' Peerce Howard, Esq., 401 East Jackson Street, Suite 2340, Tampa, FL 33602-5226 |
| 519850483 | + | Michael Gillen, c/o 29 Winfield Circle, Sewell, NJ 08080-3609 |
| 519916431 | + | Mitsubishi HC Capital America, Inc., c/o Kye Law Group, P.C., 201 Old Country Road, Suite 120, Melville, NY 11747-2725 |
| 519784621 | + | Myles F. Kelly, 16687 Collection Center Drive, Chicago, IL 60693-0166 |
| 519809723 | | NJ Dept. of Labor, Div. Employer Accounts, PO Box 379, Trenton, NJ 08625-0379 |
| 519784622 | + | Nexstar Broadcasting, Inc, WJZY Fox 46 / WMYT MY 12, 33096 Collection Center Drive, Chicago, IL 60693-0001 |
| 520037078 | + | Nigel M. Ferrey, 81 Sellersville Dr, East Stroudsburg, PA 18302-8316 |
| 519784623 | + | Old City Media, 1301 Gabriel Lane, Warminster, PA 18974-6178 |
| 519784624 | | Oldcastle APG, Inc., PO Box 281479, Atlanta, GA 30384-1479 |
| 519784625 | | Peirce-Phelps LLC, PO Box 825934, Philadelphia, PA 19182-5934 |
| 519804277 | | Pep-Up, PO Box 687, Georgetown, DE 19947-0687 |
| 519878444 | + | Pollart Electrical Sales Inc., 551 Mid Atlantic Parkway, West Deptford, NJ 08066-1826 |
| 519804278 | + | Pratt Brothers Services, 370 Church Road, Norristown, PA 19403-1110 |
| 519784626 | + | Preferred Pump, 2915 Michele Brauning Drive, Finksburg, MD 21048-2382 |
| 519784627 | + | Premier Outdoor Media, 307 Fellowship Road, Suite 315, Mount Laurel, NJ 08054-1233 |
| 519804283 | | Purchase Power, PO Box 371874, Pittsburgh, PA 15250-7874 |
| 519784629 | | Puronics Water Systems, Inc., Franklin Electric Co., Inc., 21054 Network Place, Chicago, IL 60673-1210 |
| 519784630 | + | Qmerit Electrification, 2 Venture Blvd., Suite 550, Irvine, CA 92618-7406 |
| 519804286 | + | Raymundo Abrego, 4 Parliament Court, Newark, DE 19711-6954 |
| 519804287 | + | Really Great Rate, LLC, 2041 Rosecrans, #320, El Segundo, CA 90245-7503 |
| 519804288 | + | Reanimate Contractors, PO Box 113, Beverly, NJ 08010-0113 |
| 519807559 | | Reanimate Contractors LLC, 125 Route 130 South, Unit 5, Burlington, NJ 08016 |
| 519804289 | + | Regus, 30 Knightsbridge Road, Suite 525, Piscataway, NJ 08854-3963 |
| 519835930 | + | Republic First Bank d/b/a Republic Bank, Two Liberty Place, 50 S. 16th Street, Suite 2400, C/O Louis P. Chiarlanza, Philadelphia, PA 19102-2526 |
| 519837406 | + | Reserve Capital Management, 101 Chase Ave, Lakewood, NJ 08701-4760 |
| 519784632 | + | Reserve Capital Management, LLC, c/o Steven W. Wells, Esq, Wells Law PC, 229 Warner Road, Lancaster, NY 14086-1040 |
| 519895714 | + | Robert Deysher, 7 Cummings Ct, Wilmington DE 19804-3607 |
| 519784636 | + | SNJ Today, 600 G Street, Suite 1240, Millville, NJ 08332-2111 |
| 519826823 | + | SRS Distribution Inc, 7440 State Highway 121, McKinney, TX 75070-3104 |
| 519784633 | + | Samson MCA, LLC, 17 State St, 6th Floor, New York, NY 10004-1501 |
| 519804295 | | Sean Angelini (expenses), 106 E. Mantua Ave, Wenonah, NJ 08090-1920 |
| 519804296 | + | Servpro of Woodbury/Deptford, Servpro of Washington/Woolwich, PO Box 543, Westville, NJ 08093-0543 |
| 519784634 | + | Sinclair Designs & Engineering, LLC, 1104 Industrial Blvd, Albion, MI 49224-9515 |
| 519784635 | + | Small Business Adminstration, 403 3rd Street, SW, Washington, DC 20416-0001 |
| 519804300 | + | Solar Foundations USA, Inc., 7 Lazur Road, Ballston Lake, NY 12019-1833 |
| 519836558 | + | Soligent Distribution LLC, 400 Record Street, Suite 1500, Dallas, TX 75202-5204 |
| 519836582 | + | Soligent Distribution, LLC, 400 S. Record Street, Suite 1500, Dallas, TX 75202-5204 |
| 519784637 | | Soligent Distribution, LLC, PO Box 888012, Los Angeles, CA 90088-8012 |
| 519784638 | + | South State Tech, LLC, 5 Turtle Creek Drive, Mullica Hill, NJ 08062-2809 |
| 519799552 | + | Span.IO, Inc., 679 Bryant Street, San Francisco, CA 94107-1612 |
| 519804303 | + | Span.IO, Inc.,, 548 Market Street, PO Box 28627, San Francisco, CA 94104-5401 |
| 519804307 | + | Sunlight Financial, 234 W 39th Street, 7th Floor, New York, NY 10018-4945 |
| 519784639 | + | Sunlight Financial, 234 West 39th Street, 7th Floor, New York, NY 10018-4945 |
| 519962678 | + | Sunlight Financial LLC, Legal Department, 101 N. Tryon Street, Suite 1000, Charlotte, NC 28246-0108 |

Case 22-19628-ABA    Doc 505    Filed 06/16/24    Entered 06/17/24 00:15:50    Desc
Imaged Certificate of Notice    Page 6 of 14

| District/off: 0312-1 | User: admin | Page 5 of 13 |
|---|---|---|
| Date Rcvd: Jun 14, 2024 | Form ID: pdf905 | Total Noticed: 313 |

| | | |
|---|---|---|
| 519804309 | | Superior Distribution, PO Box 405850, Atlanta, GA 30384-5850 |
| 519804310 | | T-Force Freight, PO Box 650690, Dallas, TX 75265-0690 |
| 519784645 | + | TVT 2.0 LLC, 881 Baxter Drive, South Jordan, UT 84095-8506 |
| 519784641 | + | Telsa Motors, 3500 Deer Creek Road, Palo Alto, CA 94304-1317 |
| 519804313 | + | The News Journal, Delmarva Now, PO Box 822072, Philadelphia, PA 19182-2072 |
| 519784642 | + | The Training Center, 466 Germantown Pike, Lafayette Hill, PA 19444-1805 |
| 519804315 | + | Thomas W. Gillis, 11 Billingsport Drive, Sicklerville, NJ 08081-1058 |
| 520055670 | + | Township of Upper Moreland, Business Tax Office, 117 Park Avenue, Willow Grove, PA 19090-3209 |
| 519784643 | + | Tuckahoe Nurseries, Inc., PO Box 576, Tuckahoe, NJ 08250-0576 |
| 519959711 | + | U.S. Bank National Association dba Elavon, Bankruptcy Department, PO Box 108, Saint Louis MO 63166-0108 |
| 519784647 | | US Renewable Solutions, PO Box 412485, Boston, MA 02241-2485 |
| 519784648 | + | US Supply Co., P.O. Box 367, West Conshohocken, PA 19428-0367 |
| 519804321 | + | United Inspections Agency, 716 N. Bethlehem Pike, Ste 300, Ambler, PA 19002-2656 |
| 519804322 | + | United Supply Co, 457 West End Ave, Plainfield, NJ 07060-6601 |
| 519784650 | + | VIP Discount Advertising, PO Box 152, Mount Laurel, NJ 08054-0152 |
| 519784649 | + | Van Meter Auto Repair, 395 Wenonah Avenue, Mantua, NJ 08051-1444 |
| 519962225 | ++ | WASTE MANAGEMENT, ATTN C/O JACQUOLYN MLLLS, 800 CAPITAL STREET STE 3000, HOUSTON TX 77002-2945 address filed with court:, WM Corporate Services, Inc., c/o Jacquolyn Mills, 800 Capitol Street, Ste. 3000, Houston, TX 77002 |
| 519784651 | + | Warshauer Electric Supply, 800 Shrewsbury Avenue, Eatontown, NJ 07724-3002 |
| 519804329 | + | Waste Management, P.O. Box 13648, Philadelphia, PA 19101-3648 |
| 519837059 | + | Waste Mangement, PO BOX 42930, phoenix, AZ 85080-2930 |
| 519784652 | + | Water Tech Industries, 241 International Parkway, Suite 280, Flower Mound, TX 75022-4283 |
| 519823621 | + | Wells Fargo Bank, 10 South Wacker Drive, Chicago, IL 60606-7476 |
| 519823622 | + | Wells Fargo Bank, C/o Alexis A. Leventhal, Reed Smith, 225 Fifth Avenue, Pittsburgh, PA 15222-2724 |
| 519822905 | + | Wells Fargo Commercial, Dist. Finance LLC, 5595 Trillium Blvd, Hoffman Estates, Il 60192-3405 |
| 519832348 | + | Wells Fargo Commercial Distribution Finance, LLC, Reed Smith LLP, Attn: Jason D. Angelo, Esquire, 1201 N. Market Street, Suite 1500, Wilmington, DE 19801-1163 |
| 519804331 | + | Wex, Inc., 97 Darling Avenue, South Portland, ME 04106-2301 |
| 519804332 | + | Wingates Tree Service, PO Box 28, Richwood, NJ 08074-0028 |
| 519784653 | + | Withum Smith & Brown, PC, PO Box 5340, Princeton, NJ 08543-5340 |
| 519784654 | + | Wynwood Capital Group, LLC, 20200 W Dixie Highway, Miami, FL 33180-1918 |
| 519804335 | + | Xerox Financial Services, PO Box 202882, Dallas, TX 75320-2882 |
| 519804336 | + | Y-BY Rental Center, 1090 Mantua Pike, Wenonah, NJ 08090-1124 |
| 519804337 | + | York International Corporation, Unitary Products Group, PO Box 30671, New York, NY 10087-0671 |
| 519804338 | | Zurich, PO Box 4664, Carol Stream, IL 60197-4664 |
| 520041959 | | Zurich American Insurance Company, Fox Swibel Levin & Carroll LLP, c/o Kenneth M. Thomas, 200 W. Madison St Suite 3000, Chicago, I?L 60606-3417 |
| 519848404 | + | kaylee taylor, 1765 washington ave, vineland, NJ 08361-8415 |

TOTAL: 257

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| smg | | Email/Text: usanj.njbankr@usdoj.gov | Jun 14 2024 20:57:00 | U.S. Attorney, 970 Broad St., Room 502, Rodino Federal Bldg., Newark, NJ 07102-2534 |
| smg | + | Email/Text: ustpregion03.ne.ecf@usdoj.gov | Jun 14 2024 20:57:00 | United States Trustee, Office of the United States Trustee, 1085 Raymond Blvd., One Newark Center, Suite 2100, Newark, NJ 07102-5235 |
| cr | + | Email/PDF: acg.acg.ebn@aisinfo.com | Jun 14 2024 21:02:05 | Ally Capital, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| cr | + | Email/Text: rmcdowell@slgcollect.com | Jun 14 2024 20:57:00 | House & Home Magazine, LLC, c/o Saldutti Law Group, 1040 North Kings Highway, Suite 100, Cherry Hill, NJ 08034-1925 |
| acc | + | Email/Text: rsnyder@sharerpbs.com | Jun 14 2024 20:57:00 | Robert N. Snyder, Sharer Petree Brotz & Snyder, 1103 Laurel Oak Rd, Suite 105B, Voorhees, NJ 08043-4376 |
| cr | + | Email/Text: enotifications@santanderconsumerusa.com | Jun 14 2024 20:58:00 | Santander Consumer USA Inc. dba Chrysler Capital, P.O. Box 961275, Fort Worth, TX 76161-0275 |
| sp | ^ | MEBN | Jun 14 2024 20:52:08 | Shanna M. Kaminski, Kaminski Law, PLLC, PO |

| | | | | |
|---|---|---|---|---|
| | | | | Box 247, Grass Lake, MI 49240-0247 |
| acc | + Email/Text: rsnyder@sharerpbs.com | | Jun 14 2024 20:57:00 | Sharer Petree Brotz & Snyder, 1103 Laurel Oak Rd, Suite 105B, Voorhees, NJ 08043-4376 |
| cr | + Email/Text: rmcdowell@slgcollect.com | | Jun 14 2024 20:57:00 | Veteran Tree and Landscape, c/o Saldutti Law Group, 1040 North Kings Highway, Suite 100, Cherry Hill, NJ 08034-1925 |
| 519786528 | + Email/PDF: acg.acg.ebn@aisinfo.com | | Jun 14 2024 21:02:07 | Ally Capital, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 519804168 | + Email/PDF: acg.acg.ebn@aisinfo.com | | Jun 14 2024 21:01:43 | Ally Capital c/o AIS Portfolio Services, 4515 N. Santa Fe Ave, Oklahoma City, OK 73118-7901 |
| 519789805 | + Email/PDF: acg.acg.ebn@aisinfo.com | | Jun 14 2024 21:12:23 | Ally Capital c/o AIS Portfolio Services, LLC, 4515 N. Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 519804169 | ^ MEBN | | Jun 14 2024 20:52:41 | Amazon Capital Services, PO Box 035184, Seattle, WA 98124-5184 |
| 519804935 | Email/PDF: bncnotices@becket-lee.com | | Jun 14 2024 21:02:01 | American Express National Bank, c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 519804174 | + Email/Text: bnc-aquafinance@quantum3group.com | | Jun 14 2024 20:58:00 | Aqua Finance LLC, One Corporate Drive, Suite 300, PO Box 844, Wausau, WI 54402-0844 |
| 519903933 | Email/Text: Bankruptcy.RI@Citizensbank.com | | Jun 14 2024 20:55:00 | Citizens Bank N.A, One Citizens Bank Way JCA115, Johnston, RI 02919 |
| 519818814 | Email/Text: Bankruptcy.RI@Citizensbank.com | | Jun 14 2024 20:55:00 | Citizens Bank, N.A, One Citizens Bank Way Mailstop JCA115, Johnston, RI 02919 |
| 519784593 | Email/Text: bankruptcy@deltabridgefunding.com | | Jun 14 2024 20:56:00 | Cloudfund LLC, 400 Rella Blvd, Suite 165-101, Suffern, NY 10901 |
| 519902446 | + Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | | Jun 14 2024 20:55:00 | Cellco Partnership d/b/a Verizon Wireless, William M Vermette, 22001 Loudoun County PKWY, Ashburn, VA 20147-6122 |
| 519804197 | Email/Text: poc@cintas.com | | Jun 14 2024 20:57:00 | Cintas, PO Box 630803, Cincinnati, OH 45263-0803 |
| 519804198 | Email/Text: poc@cintas.com | | Jun 14 2024 20:57:00 | Cintas, PO Box 630921, Cincinnati, OH 45263-0803 |
| 519955459 | Email/Text: PTHESING@DVSJONES.COM | | Jun 14 2024 20:56:00 | Davis & Jones, LLC, Attn: Patrick R. Theisng File No. 116402, 2521 Brown Blvd., Arlington, TX 76006 |
| 519798080 | + Email/Text: sbse.cio.bnc.mail@irs.gov | | Jun 14 2024 20:57:00 | Department of Treasury, Internal Revenue Service, P O Box 7346, Philadelphia, PA 19101-7346 |
| 519804214 | + Email/Text: bankruptcy@dividendfinance.com | | Jun 14 2024 20:57:00 | Dividend Financial, One California Street, Suite 1500, San Francisco, CA 94111-5416 |
| 519804220 | + Email/Text: RPSBankruptcyBNCNotification@usbank.com | | Jun 14 2024 20:57:00 | Elan Cardmember Service, P.O. Box 790408, Saint Louis, MO 63179-0408 |
| 519821319 | + Email/Text: insolvency@allianz-trade.com | | Jun 14 2024 20:57:00 | Euler Hermes N. A. Insurance Co. as Agent for SINC, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 519882125 | + Email/Text: insolvency@allianz-trade.com | | Jun 14 2024 20:57:00 | Euler Hermes agent for KRANNICH SOLAR, INC., 800 Red Brook Blvd Ste 400C, Owings Mills, MD 21117-5173 |
| 519800296 | + Email/Text: legal@fastenal.com | | Jun 14 2024 20:57:00 | Fastenal Company, 2001 Theurer Blvd., Attn: Legal, Winona, MN 55987-9902 |
| 519804234 | Email/Text: RPSBankruptcyBNCNotification@usbank.com | | Jun 14 2024 20:57:00 | Fulton Bank, OEP, LLC - Credit Card, PO Box 790408, Saint Louis, MO 63179-0408 |
| 519804239 | + Email/Text: accountresearch@goodleap.com | | Jun 14 2024 20:57:00 | Goodleap, 8781 Sierra College Blvd, Roseville, |

Case 22-19628-ABA    Doc 505    Filed 06/16/24    Entered 06/17/24 00:15:50    Desc
Imaged Certificate of Notice    Page 8 of 14

| District/off: 0312-1 | User: admin | Page 7 of 13 |
|---|---|---|
| Date Rcvd: Jun 14, 2024 | Form ID: pdf905 | Total Noticed: 313 |

| | | | | |
|---|---|---|---|---|
| | | | | CA 95661-5920 |
| 519784608 | ^ | MEBN | | |
| | | | Jun 14 2024 20:53:36 | Google LLC, 1600 Amphitheatre Parkway, Mountain View, CA 94043-1351 |
| 519804246 | | Email/PDF: Citi.BNC.Correspondence@citi.com | | |
| | | | Jun 14 2024 21:01:47 | Home Depot, PO Box 9001010, Louisville, KY 40290-1010 |
| 519816330 | + | Email/Text: rmcdowell@slgcollect.com | | |
| | | | Jun 14 2024 20:57:00 | House & Home Magazine, LLC, c/o Saldutti Law Group, 1040 Kings Highway N., Suite 100, Cherry Hill, NJ 08034-1925 |
| 520139802 | + | Email/Text: ipfscollectionsreferrals@ipfs.com | | |
| | | | Jun 14 2024 20:58:00 | IPFS Corporation, 30 Montgomery Street, Suite 501, Jersey City, NJ 07302-3821 |
| 519804192 | | Email/PDF: ais.chase.ebn@aisinfo.com | | |
| | | | Jun 14 2024 21:01:21 | Chase Ink, Card Member Service 5090, PO Box 1423, Charlotte, NC 28201-1423 |
| 519793559 | + | Email/Text: JPMCBKnotices@nationalbankruptcy.com | | |
| | | | Jun 14 2024 20:56:00 | JPMorgan Chase Bank, N.A., s/b/m/t Chase Bank USA, N.A., c/o National Bankruptcy Services, LLC, P.O. Box 9013, Addison, Texas 75001-9013 |
| 519822904 | | Email/Text: key_bankruptcy_ebnc@keybank.com | | |
| | | | Jun 14 2024 20:57:00 | Key Bank, Commercial Loan Dept, PO Box 94525, Cleveland, Ohio 44101-4525 |
| 519784631 | + | Email/Text: bankruptcy@republicbank.com | | |
| | | | Jun 14 2024 20:58:00 | Republic Bank, 601 W. Market Street, Louisville, KY 40202-2700 |
| 519841454 | | Email/Text: NJTax.BNCnoticeonly@treas.nj.gov | | |
| | | | Jun 14 2024 20:56:00 | State of New Jersey, Division of Taxation Bankruptcy, PO Box 245, Trenton, NJ 08695 |
| 519784640 | | Email/Text: claimsdepartment@sunnova.com | | |
| | | | Jun 14 2024 20:55:00 | Sunnova Energy Corporation, 20 Greenway Plaza, Suite 475, Houston, TX 77046 |
| 519804293 | + | Email/Text: enotifications@santanderconsumerusa.com | | |
| | | | Jun 14 2024 20:58:00 | Santander Consumer USA dba Chrysler Cap., PO Box 961275, Fort Worth, TX 76161-0275 |
| 519791509 | + | Email/Text: enotifications@santanderconsumerusa.com | | |
| | | | Jun 14 2024 20:58:00 | Santander Consumer USA, Inc., d/b/a Chrysler Capital, P.O. Box 961275, Fort Worth, TX 76161-0275 |
| 519837405 | ^ | MEBN | | |
| | | | Jun 14 2024 20:52:09 | Shanna Kaminski, P.O. Box 247, Grass Lake, MI 49240-0247 |
| 519804305 | ^ | MEBN | | |
| | | | Jun 14 2024 20:52:00 | Sunbelt Rentals, PO Box 409211, Atlanta, GA 30384-9211 |
| 519804311 | | Email/PDF: ais.tmobile.ebn@aisinfo.com | | |
| | | | Jun 14 2024 21:01:46 | T-Mobile, P.O. Box 742596, Cincinnati, OH 45274-2596 |
| 519906036 | + | Email/PDF: ebn_ais@aisinfo.com | | |
| | | | Jun 14 2024 21:01:57 | T Mobile/T-Mobile USA Inc, by American InfoSource as agent, 4515 N Santa Fe Ave, Oklahoma City, OK 73118-7901 |
| 519804281 | | Email/Text: dllawbankruptcy@exchange.principal.com | | |
| | | | Jun 14 2024 20:57:00 | Principal Life Insurance Co., PO Box 10372, Des Moines, IA 50306-0372 |
| 519795880 | + | Email/Text: BKRMailOps@weltman.com | | |
| | | | Jun 14 2024 20:57:00 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC., c/o Weltman, Weinberg, and Reis Co., L.P, 965 Keynote Circle, Brooklyn Heights, OH 44131-1829 |
| 519784644 | + | Email/Text: melissa.genna@turtle.com | | |
| | | | Jun 14 2024 20:57:00 | Turtle & Hughes, 1900 Lower Road, Linden, NJ 07036-6519 |
| 519828177 | | Email/Text: RPSBankruptcyBNCNotification@usbank.com | | |
| | | | Jun 14 2024 20:57:00 | U.S. Bank NA dba Elan Financial Services, Bankruptcy Department, PO Box 108, Saint Louis MO 63166-0108 |
| 519805144 | + | Email/Text: bankruptcynotices@sba.gov | | |
| | | | Jun 14 2024 20:56:00 | U.S. Small Business Administration, 200 West Santa Ana Blvd., Ste 740, Santa Ana, CA 92701-7534 |
| 519784646 | + | Email/Text: arbankruptcy@uline.com | | |
| | | | Jun 14 2024 20:58:00 | ULine, P.O. Box 88741, Chicago, IL 60680-1741 |
| 519789394 | + | Email/Text: arbankruptcy@uline.com | | |
| | | | Jun 14 2024 20:58:00 | Uline, 12575 Uline Drive, Pleasant Prairie, WI |

Case 22-19628-ABA   Doc 505   Filed 06/16/24   Entered 06/17/24 00:15:50   Desc
Imaged Certificate of Notice   Page 9 of 14

| District/off: 0312-1 | User: admin | Page 8 of 13 |
|---|---|---|
| Date Rcvd: Jun 14, 2024 | Form ID: pdf905 | Total Noticed: 313 |

| | | | | |
|---|---|---|---|---|
| | | | | 53158-3686 |
| 519935354 | + | Email/Text: ustpregion03.ne.ecf@usdoj.gov | Jun 14 2024 20:57:00 | United States Trustee, One Newark Center, Suite 2100, Newark, NJ 07102-5235 |
| 519804326 | | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Jun 14 2024 20:55:00 | Verizon - DE, P.O. Box 15124, Albany, NY 12212-5124 |
| 519895617 | + | Email/Text: rmcdowell@slgcollect.com | Jun 14 2024 20:57:00 | Veteran Tree and Landscaping, c/o Saldutti Law Group, 1040 Kings Highway N., Suite 100, Cherry Hill, NJ 08034-1925 |
| 519962225 | | Email/Text: jmills@wm.com | Jun 14 2024 20:57:00 | WM Corporate Services, Inc., c/o Jacquolyn Mills, 800 Capitol Street, Ste. 3000, Houston, TX 77002 |
| 519836305 | + | Email/Text: usz.bankruptcy.legal.coll@zurichna.com | Jun 14 2024 20:57:00 | Zurich American Insurance Company, PO Box 68549, Schaumburg, IL 60168-0549 |

TOTAL: 58

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| cr | | Renewable Energy |
| 519809610 | | American Builders & Contractors Supply Co., Inc. |
| 519804593 | | Cintas, PO Box 631025, NO CITY, STATE PROVIDED |
| 519836217 | | EBF Holdings, LLC d/b/a Everest Business Funding |
| 519804257 | | Kathleen Halton |
| 519804304 | | Spedd, Inc, 1129 Industrial Park Rd, Box 19, Suite 119, VT 05690 |
| 519822553 | | The Bancorp Bank, N.A. |
| aty | *+ | Brandon Bell, Hunton Andrews Kurth LLP, 600 Travis Street, Suite 4200, Houston, TX 77002-2929 |
| aty | *+ | Ciardi Ciardi & Astin, 1905 Spruce Street, Philadelphia, PA 19103-5732 |
| aty | *+ | Gregory G. Hesse, Hunton Andrews Kurth LLP, 1445 Ross Avenue, Suite 3700, Dallas, TX 75202-2755 |
| aty | *+ | Shanna M. Kaminski, Kaminski Law, PLLC, PO Box 247, Grass Lake, MI 49240-0247 |
| cr | *+ | Associate Refrigeration, Inc., 1625 Hylton Road, Pennsauken, NJ 08110-1313 |
| cr | *+ | Billows Electric Supply Company, Inc., 1813 Underwood Boulevard, Delran, NJ 08075-1232 |
| cr | *+ | Clear Energy Partners, LLC, 523 Hollywood Avenue, Cherry Hill, NJ 08002-2820 |
| cr | *+ | Janet Bastien, 206 Grist Mill Drive, Milton, DE 19968-1354 |
| cr | *+ | Mitsubishi HC Capital America, Inc., c/o Kye Law Group, P.C., 201 Old Country Road, Suite 120, Melville, NY 11747-2725 |
| auc | *+ | Quaker City Auctioneers Inc, 409 Easton Rd. Suite 101, Willow Grove, PA 19090-2529 |
| cr | *+ | Republic Bank, 601 W. Market Street, Louisville, KY 40202-2700 |
| cr | *+ | South State Tech LLC, 5 Turtle Creek Drive, Mullica Hill, NJ 08062-2809 |
| cr | *+ | Van Meter Auto Repair, 395 Wenonah Avenue, Mantua, NJ 08051-1444 |
| 519963032 | *+ | 570 Mantua LLC, 401 West Artesia Blvd., Compton, California 90220-5518 |
| 519963031 | *+ | 570 Mantua, LLC, 401 West Artesia Blvd., Compton, California 90220-5518 |
| 519804165 | * | ABC Supply Co., Inc., PO Box 742067, Atlanta, GA 30374-2067 |
| 519804166 | *+ | Adams Outdoor Advertising, 2299 Scott Futrell Drive, Charlotte, NC 28208-3560 |
| 519787926 | *+ | Ally Capital, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 519787927 | *+ | Ally Capital, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 519787929 | *+ | Ally Capital, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 519787930 | *+ | Ally Capital, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 519787931 | *+ | Ally Capital, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 519804171 | * | AmeriHealth Ins. Co of NJ, Lockbox 3092, PO Box 8500, Philadelphia, PA 19178-3092 |
| 519804170 | * | American Consumer Shows, 6901 Jericho Turnpike, Suite 250, Syosset, NY 11791-4626 |
| 519804176 | *+ | Associate Refrigeration, Inc., 1625 Hylton Road, Pennsauken, NJ 08110-1313 |
| 519804178 | *+ | Attolon Partners, LLC, 1617 JFK Blvd., Suite 410, Philadelphia, PA 19103-1838 |
| 519804181 | *+ | Bancorp Bank, 191 Sheree Blvd., Suite 100, Exton, PA 19341-1265 |
| 519804182 | *+ | Barton Supply, 1260 Marlkress Road, PO Box 2240, Cherry Hill, NJ 08034-0172 |
| 519804184 | * | Beacon Building Products - 874, Florida Branch Locations, PO Box 100639, Atlanta, GA 30384-0639 |
| 519804185 | * | Beacon Roofing Supply, PO Box 418527, Boston, MA 02241-8527 |
| 519804187 | *+ | Billows Electric Supply, 5071 Route 42 South, Blackwood, NJ 08012-1703 |
| 519804188 | * | Broadway Electric Supply Co., 459 Mantua Avenue, Woodbury, NJ 08096-2616 |
| 519804189 | *+ | Burke Equipment Company, 2063 Pulaski Highway, Newark, DE 19702-3503 |
| 519804190 | *+ | C&C Supply Company, 537 Mantua Ave, Woodbury, NJ 08096-3249 |

Case 22-19628-ABA    Doc 505    Filed 06/16/24    Entered 06/17/24 00:15:50    Desc
Imaged Certificate of Notice    Page 10 of 14

| District/off: 0312-1 | User: admin | Page 9 of 13 |
|---|---|---|
| Date Rcvd: Jun 14, 2024 | Form ID: pdf905 | Total Noticed: 313 |

| | | |
|---|---|---|
| 519804202 | *P++ | CLOUDFUND LLC, 400 RELLA BOULEVARD SUITE 165-101, SUFFERN NY 10901-4241, address filed with court:, Cloudfund LLC, 400 Rella Blvd, Suite 165-101, Suffern, NY 10901 |
| 519804191 | *+ | Car Effex, 587 Mantua Blvd., Sewell, NJ 08080-1016 |
| 519804199 | * | City Electric Supply, PO Box 609521, Orlando, FL 32860-9521 |
| 519804200 | * | Clear Channel Outdoor, PO Box 402379, Atlanta, GA 30384-2379 |
| 519833535 | *+ | Clear Energy Partners LLC, 523 Hollywood Avenue, Cherry Hill, NJ 08002-2820 |
| 519804201 | * | Clipper Magazine, PO Box 829729, Philadelphia, PA 19182-9729 |
| 519804204 | *+ | Cohen Seglias Pallas Greenhall & Furman, 1600 Market Street, 32nd Floor, Philadelphia, PA 19103-7210 |
| 519804208 | *+ | Compliance Point, 4400 River Green Parkway, Suite 100, Duluth, GA 30096-2538 |
| 519804209 | * | Cooper Power Systems, Cooper Electric Supply Co, PO Box 415925, Boston, MA 02241-5925 |
| 519804215 | * | Dvinci Inc. dba Colossus, 177 Huntington Ave, Suite 1703, PO Box 42739, Boston, MA 02115-3153 |
| 519804217 | *+ | EBF Holdings, LLC dba Everest Funding, 2001 NW 107th Ave, 3rd Floor, Miami, FL 33172-2513 |
| 519804216 | * | Eastern Lift Truck Co., Inc., P.O. Box 307, Maple Shade, NJ 08052-0307 |
| 519804218 | * | EcoFasten Solar, LLC, PO Box 735922, Dallas, TX 75373-5922 |
| 519804228 | *+ | FCD Labels, 1020 Nevada Street, Suite 203, Redlands, CA 92374-2956 |
| 519804227 | *+ | Fastenal, PO Box 1286, Winona, MN 55987-7286 |
| 519804229 | * | Ferguson, PO Box 417592, Boston, MA 02241-7592 |
| 519804232 | *+ | Five9, Inc., 3001 Bishop Drive, Suite 350, San Ramon, CA 94583-5005 |
| 519804235 | * | GAF Energy, LLC, PO Box 734525, Dallas, TX 75373-4525 |
| 519804241 | *+ | GPRS, LLC, PO Box 932, Toledo, OH 43697-0932 |
| 519804236 | * | Garden State Security Group, LLC, 41 S. Route 43, Bldg 1, Suite 204, Hammonton, NJ 08037 |
| 519804238 | *+ | Global Merchant Cash, Inc., 64 Beaver Street, Suite 415, New York, NY 10004-2508 |
| 519804240 | *+ | Google LLC, 1600 Amphitheatre Parkway, Mountain View, CA 94043-1351 |
| 519804242 | *+ | Grapevine Visual Concepts, 70 James Way, Southampton, PA 18966-3816 |
| 519804244 | *+ | Harold and Glinnis Biggs, 5951 Lake Victoria Drive, Lakeland, FL 33813-4720 |
| 519804249 | *+ | House & Home Magazine, Inc., 700 E. Main Street, 2nd Fl., Norristown, PA 19401-4122 |
| 519804251 | * | Indeed, Inc., Mail Code 5160, PO Box 660367, Dallas, TX 75266-0367 |
| 519804252 | *+ | Insightly, Inc., 680 Folsom Street, Suite 550, San Francisco, CA 94107-2530 |
| 519804253 | * | Internal Revenue Service, Centralized Insolvency Operation, P.O. Box 7346, Philadelphia, PA 19101-7346 |
| 519804255 | *+ | Johnstone Supply, 1801 Garden Avenue, Cherry Hill, NJ 08003-2303 |
| 519784617 | *P++ | KRANNICH SOLAR EAST LLC, PO BOX 69, PALMYRA NJ 08065-0069, address filed with court:, Krannich Solar East, LLC, 75 Twinbridge Drive., Suite H, Pennsauken, NJ 08110 |
| 519804261 | *P++ | KRANNICH SOLAR EAST LLC, PO BOX 69, PALMYRA NJ 08065-0069, address filed with court:, Krannich Solar East, LLC, 75 Twinbridge Drive., Suite H, Pennsauken, NJ 08110 |
| 519804258 | *+ | Kennedy Culvert & Supply Co., 125 Sixth Avenue, Suite 100, Mount Laurel, NJ 08054-1801 |
| 519804260 | *+ | Kohl Building Products, 16687 Collection Center Drive, Chicago, IL 60693-0166 |
| 519804263 | *+ | Lamar Companies, PO Box 96030, Baton Rouge, LA 70896-9030 |
| 519804264 | * | Learfield Communications, LLC, c/o Learfield IMG College, PO Box 843038, Kansas City, MO 64184-3038 |
| 519804269 | *+ | Marvic Supply, 16687 Collection Center Drive, Chicago, IL 60693-0166 |
| 519804272 | *+ | Myles F. Kelly, 16687 Collection Center Drive, Chicago, IL 60693-0166 |
| 519991938 | * | NJ Dept of Labor, Div. Employer Accounts, PO Box 379, Trenton, NJ 08625-0379 |
| 519991959 | * | NJ Dept of Labor, Div. Employer Accounts, PO Box 379, Trenton, NJ 08625-0379 |
| 519804273 | *+ | Nexstar Broadcasting, Inc, WJZY Fox 46 / WMYT MY 12, 33096 Collection Center Drive, Chicago, IL 60693-0001 |
| 519804274 | *+ | Old City Media, 1301 Gabriel Lane, Warminster, PA 18974-6178 |
| 519804275 | * | Oldcastle APG, Inc., PO Box 281479, Atlanta, GA 30384-1479 |
| 519804276 | * | Peirce-Phelps LLC, PO Box 825934, Philadelphia, PA 19182-5934 |
| 519804279 | *+ | Preferred Pump, 2915 Michele Brauning Drive, Finksburg, MD 21048-2382 |
| 519804280 | *+ | Premier Outdoor Media, 307 Fellowship Road, Suite 315, Mount Laurel, NJ 08054-1233 |
| 519804282 | *+ | Propect Bacon, LLC, c/o Josiah Atkins, 5503 Forest Pine Drive, Mc Leansville, NC 27301-9107 |
| 519804284 | * | Puronics Water Systems, Inc., Franklin Electric Co., Inc., 21054 Network Place, Chicago, IL 60673-1210 |
| 519804285 | *+ | Qmerit Electrification, 2 Venture Blvd., Suite 550, Irvine, CA 92618-7406 |
| 519804290 | *+ | Republic Bank, 601 W. Market Street, Louisville, KY 40202-2700 |
| 519804291 | *+ | Reserve Capital Management, LLC, c/o Steven W. Wells, Esq, Wells Law PC, 229 Warner Road, Lancaster, NY 14086-1040 |
| 519804299 | *+ | SNJ Today, 600 G Street, Suite 1240, Millville, NJ 08332-2111 |
| 519804308 | *P++ | SUNNOVA ENERGY CORPORATION, ATTN ATTN LEGAL DEPARTMENT, 20 EAST GREENWAY PLAZA, #475, HOUSTON TX 77046-2015, address filed with court:, Sunnova Energy Corporation, 20 Greenway Plaza, Suite 475, Houston, TX 77046 |
| 519804292 | *+ | Samson MCA, LLC, 17 State St, 6th Floor, New York, NY 10004-1501 |
| 519804297 | *+ | Sinclair Designs & Engineering, LLC, 1104 Industrial Blvd, Albion, MI 49224-9515 |
| 519804298 | *+ | Small Business Adminstration, 403 3rd Street, SW, Washington, DC 20416-0001 |
| 519804301 | * | Soligent Distribution, LLC, PO Box 888012, Los Angeles, CA 90088-8012 |
| 519831202 | *+ | South State Tech LLC, 5 Turtle Creek Drive, Mullica Hill, NJ 08062-2809 |
| 519804302 | *+ | South State Tech, LLC, 5 Turtle Creek Drive, Mullica Hill, NJ 08062-2809 |
| 519804306 | *+ | Sunlight Financial, 234 West 39th Street, 7th Floor, New York, NY 10018-4945 |

Case 22-19628-ABA    Doc 505    Filed 06/16/24    Entered 06/17/24 00:15:50    Desc
Imaged Certificate of Notice    Page 11 of 14

| District/off: 0312-1 | User: admin | Page 10 of 13 |
|---|---|---|
| Date Rcvd: Jun 14, 2024 | Form ID: pdf905 | Total Noticed: 313 |

| | | |
|---|---|---|
| 519804319 | *+ | TVT 2.0 LLC, 881 Baxter Drive, South Jordan, UT 84095-8506 |
| 519804312 | *+ | Telsa Motors, 3500 Deer Creek Road, Palo Alto, CA 94304-1317 |
| 519804314 | *+ | The Training Center, 466 Germantown Pike, Lafayette Hill, PA 19444-1805 |
| 519804317 | *+ | Tuckahoe Nurseries, Inc., PO Box 576, Tuckahoe, NJ 08250-0576 |
| 519804318 | *+ | Turtle & Hughes, 1900 Lower Road, Linden, NJ 07036-6519 |
| 519793563 | *+ | Turtle & Hughes, Inc., 1900 Lower Road, Linden, NJ 07036-6519 |
| 519804320 | *+ | ULine, P.O. Box 88741, Chicago, IL 60680-1741 |
| 519804323 | * | US Renewable Solutions, PO Box 412485, Boston, MA 02241-2485 |
| 519804324 | *+ | US Supply Co., P.O. Box 367, West Conshohocken, PA 19428-0367 |
| 519804327 | *+ | VIP Discount Advertising, PO Box 152, Mount Laurel, NJ 08054-0152 |
| 519804325 | *+ | Van Meter Auto Repair, 395 Wenonah Avenue, Mantua, NJ 08051-1444 |
| 519900054 | *+ | Veteran Tree and Landscaping, c/o Saldutti Law Group, 1040 Kings Highway N., Suite 100, Cherry Hill, NJ 08034-1925 |
| 519804328 | *+ | Warshauer Electric Supply, 800 Shrewsbury Avenue, Eatontown, NJ 07724-3002 |
| 519804330 | *+ | Water Tech Industries, 241 International Parkway, Suite 280, Flower Mound, TX 75022-4283 |
| 519804333 | *+ | Withum Smith & Brown, PC, PO Box 5340, Princeton, NJ 08543-5340 |
| 519804334 | *+ | Wynwood Capital Group, LLC, 20200 W Dixie Highway, Miami, FL 33180-1918 |
| sp | ##+ | Justin Logan Rappaport, Bronster LLP, 156 West 56th Street, Suite 902, New York, NY 10019-4008 |
| 519804212 | ##+ | Deborah Bailey, 248 Washington Street, Royersford, PA 19468-2226 |
| 519784614 | ##+ | Johnstone Supply, 1801 Garden Avenue, Cherry Hill, NJ 08003-2303 |
| 519804271 | ##+ | Mosaic Solar Dealer, 300 Lakeside Drvie, 24th Floor, Oakland, CA 94612-3572 |
| 519784628 | ##+ | Propect Bacon, LLC, c/o Josiah Atkins, 5503 Forest Pine Drive, Mc Leansville, NC 27301-9107 |
| 519804294 | ## | Sean Angelini, 106 E. Mantua Ave, Wenonah, NJ 08090-1920 |
| 519804316 | ##+ | Tim's Tree Care, LLC, 750 Markley Street, #2, Norristown, PA 19401-3706 |

TOTAL: 7 Undeliverable, 109 Duplicate, 7 Out of date forwarding address

## NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jun 16, 2024          Signature:          /s/Gustava Winters

---

## CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on June 14, 2024 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Albert Anthony Ciardi, III | on behalf of Debtor Orbit Energy & Power LLC aciardi@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com |
| Amar Anand Agrawal | on behalf of Creditor Associate Refrigeration Inc. aagrawal@egalawfirm.com, alapinski@egalawfirm.com,jwingfield@egalawfirm.com |
| Andrew Finberg | on behalf of Trustee Andrew Finberg trustee@sjbankruptcylaw.com J117@ecfcbis.com;jaimie@sjbankruptcylaw.com |
| Andrew Jacobson | on behalf of Creditor TVT 2.0 LLC ajacobson@bronsterllp.com |
| Andrew Sklar | andy@sklarlaw.com NJ43@ecfcbis.com;sklar@premierremote.com;ecf.alert+Sklar@titlexi.com;kathleen@sklarlaw.com |
| Andrew Sklar | on behalf of Trustee Andrew Sklar andy@sklarlaw.com kathleen@sklarlaw.com |
| Andrew Sklar | on behalf of Plaintiff Andrew Sklar andy@sklarlaw.com kathleen@sklarlaw.com |

Case 22-19628-ABA    Doc 505    Filed 06/16/24    Entered 06/17/24 00:15:50    Desc
Imaged Certificate of Notice    Page 12 of 14

| District/off: 0312-1 | User: admin | Page 11 of 13 |
|---|---|---|
| Date Rcvd: Jun 14, 2024 | Form ID: pdf905 | Total Noticed: 313 |

Andrew E. Arthur
    on behalf of Defendant Google LLC arthura@whiteandwilliams.com

Angela L Mastrangelo
    on behalf of Interested Party Sean Angelini mastrangelo@bk-legal.com bhoffmann@bk-legal.com

Anthony Sodono, III
    on behalf of Mediator Anthony Sodono III, Esq. (Mediator) asodono@msbnj.com

Barry R. Sharer
    on behalf of Accountant Sharer Petree Brotz & Snyder CShapiro@SharerPBS.com BSharer@SharerPBS.com;nj83@ecfcbis.com

Bonnie R. Golub
    on behalf of Creditor Republic Bank bgolub@wgpllp.com imarciniszyn@wgpllp.com

Brian Swope
    on behalf of Creditor Van Meter Auto Repair swope@comcast.net

Brian Swope
    on behalf of Creditor South State Tech LLC swope@comcast.net

Caitlin Conklin
    on behalf of Creditor Clear Channel Outdoor LLC caitlin.conklin@klgates.com

Cameron Deane
    on behalf of Creditor KeyBank N.A. cdeane@weltman.com

Cameron Deane
    on behalf of Creditor Toyota Industries Commercial Finance Inc. cdeane@weltman.com

Carol E. Momjian
    on behalf of Creditor Commonwealth of Pennsylvania Office of Attorney General cmomjian@attorneygeneral.gov

Corinne Samler Brennan
    on behalf of Creditor Attolon Partners LLC csamler@klehr.com, scmcginly@klehr.com;nyackle@klehr.com

Daniel E. Straffi
    on behalf of Creditor Giuseppe Ballaccamo bkclient@straffilaw.com g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com

Daniel M. Eliades
    on behalf of Creditor Clear Channel Outdoor LLC daniel.eliades@klgates.com

Daniel S. Siedman
    on behalf of Debtor Orbit Energy & Power LLC dsiedman@ciardilaw.com, dtorres@ciardilaw.com;sfrizlen@ciardilaw.com

David G Murphy
    on behalf of Creditor Wells Fargo Commercial Finance LLC dmurphy@reedsmith.com

David G Murphy
    on behalf of Creditor WELLS FARGO BANK N.A. dmurphy@reedsmith.com

David S. Catuogno
    on behalf of Creditor Clear Channel Outdoor LLC david.catuogno@klgates.com

Don Abraham
    on behalf of Creditor TVT 2.0 LLC dabraham@bronsterllp.com

Donald W Clarke
    on behalf of Creditor Krannich Solar East LLC dclarke@genovaburns.com, dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com

E. Richard Dressel
    on behalf of Auctioneer Quaker City Auctioneers Inc. rdressel@lexnovalaw.com

E. Richard Dressel
    on behalf of Trustee Andrew Sklar rdressel@lexnovalaw.com

E. Richard Dressel
    on behalf of Trustee Andrew Finberg rdressel@lexnovalaw.com

E. Richard Dressel
    on behalf of Plaintiff Andrew Sklar rdressel@lexnovalaw.com

Eric Horn
    on behalf of Creditor EBF Holdings LLC dba Everest Business Funding ehorn@aystrauss.com, g31738@notify.cincompass.com,lediazlaw@gmail.com;diazlr82343@notify.bestcase.com;ldiaz@vogelbachpc.com;horner82343@notify.bestcase.com

Eric Horn
    on behalf of Creditor Crondall Lane LLC ehorn@aystrauss.com, g31738@notify.cincompass.com,lediazlaw@gmail.com;diazlr82343@notify.bestcase.com;ldiaz@vogelbachpc.com;horner82343@notify.bestcase.com

Case 22-19628-ABA    Doc 505    Filed 06/16/24    Entered 06/17/24 00:15:50    Desc
Imaged Certificate of Notice    Page 13 of 14

| District/off: 0312-1 | User: admin | Page 12 of 13 |
|---|---|---|
| Date Rcvd: Jun 14, 2024 | Form ID: pdf905 | Total Noticed: 313 |

| | |
|---|---|
| Eric Horn | on behalf of Creditor 570 Mantua LLC ehorn@aystrauss.com, g31738@notify.cincompass.com,lediazlaw@gmail.com;diazlr82343@notify.bestcase.com;ldiaz@vogelbachpc.com;horner82343@notify.bestcase.com |
| Forrest Scott Turkish | on behalf of Attorney Oldcastle APG Northeast Inc. fsturkish@aol.com |
| Gary M. Perkiss | on behalf of Defendant Billows Electric Supply Company Inc. gperkiss@perkiss.com |
| Gary M. Perkiss | on behalf of Creditor Billows Electric Supply Company Inc. gperkiss@perkiss.com |
| Gaston P. Loomis, II | on behalf of Creditor Ferguson Enterprises LLC gloomis@mdmc-law.com scarney@mdmc-law.com |
| Harry M. Gutfleish | on behalf of Creditor Reserve Capital Management LLC harry@gutfleishlaw.com |
| Harry M. Gutfleish | on behalf of Creditor Cloudfund LLC harry@gutfleishlaw.com |
| Harry M. Gutfleish | on behalf of Creditor Wynwood Capital Group LLC harry@gutfleishlaw.com |
| Jack Shrum | on behalf of Creditor Colossus Energy Inc. jshrum@jshrumlaw.com |
| Jason D. Angelo | on behalf of Creditor Wells Fargo Commercial Finance LLC JAngelo@reedsmith.com, sshidner@mdmc-law.com;smullen@mdmc-law.com |
| Jason D. Angelo | on behalf of Creditor WELLS FARGO BANK N.A. JAngelo@reedsmith.com, sshidner@mdmc-law.com;smullen@mdmc-law.com |
| Jeffrey Bernstein | on behalf of Creditor Ferguson Enterprises LLC jbernstein@mdmc-law.com |
| Jeffrey S. Cianciulli | on behalf of Creditor Republic Bank jcianciulli@wgpllp.com imarciniszyn@weirpartners.com |
| Jenny R. Kasen | on behalf of Creditor Eugene Swisher jkasen@kasenlaw.com dkasen@kasenlaw.com |
| Jeremy M. Campana | on behalf of Creditor Global Merchant Cash Inc. jeremy.campana@thompsonhine.com, ECFDocket@thompsonhine.com |
| John C. Kilgannon | on behalf of Creditor The Bancorp Bank N.A john.kilgannon@stevenslee.com |
| Jonathan S Hawkins | on behalf of Creditor Global Merchant Cash Inc. jonathan.hawkins@thompsonhine.com, ECFDocket@thompsonhine.com;diane.macleod@thompsonhine.com |
| Joseph L. Schwartz | on behalf of Interested Party Soligent Distribution LLC jschwartz@riker.com |
| Justin Logan Rappaport | on behalf of Creditor TVT 2.0 LLC lrappaport@bronsterllp.com |
| Justin R. White | on behalf of Creditor Clear Energy Partners LLC jwhite@testalawyers.com |
| Kevin Callahan | on behalf of U.S. Trustee U.S. Trustee kevin.p.callahan@usdoj.gov |
| Marcella M. Jayne | on behalf of Creditor Enterprise FM Trust mjayne@foley.com marcella-jayne-8977@ecf.pacerpro.com |
| Mark Minuti | on behalf of Creditor Allspire Health GPO LLC mark.minuti@saul.com, robyn.warren@saul.com |
| Matthew Francis Kye | on behalf of Creditor Mitsubishi HC Capital America Inc. mkye@kyelaw.com |
| Michael McLaughlin | on behalf of Creditor MAINGEAR Inc. mmclaughlin@mmcllaw.com |
| Michael E. Holt | on behalf of Defendant City Electric Supply mholt@formanlaw.com kanema@formanlaw.com |

District/off: 0312-1     User: admin     Page 13 of 13
Date Rcvd: Jun 14, 2024     Form ID: pdf905     Total Noticed: 313

Michael E. Holt
on behalf of Defendant Soligent Distribution LLC mholt@formanlaw.com, kanema@formanlaw.com

Michael J. Stafford
on behalf of Creditor Cooper Electric Supply Co. mjstafford@nordlaw.legal mnord@nordlaw.legal;anord@nordlaw.legal

Michael J. Stafford
on behalf of Plaintiff U.S. Electrical Services Inc. d/b/a U.S. Renewable Solutions mjstafford@nordlaw.legal, mnord@nordlaw.legal;anord@nordlaw.legal

Nicole M. Nigrelli
on behalf of Debtor Orbit Energy & Power LLC nnigrelli@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com

Rebecca K. McDowell
on behalf of Creditor House & Home Magazine LLC rmcdowell@slgcollect.com, anovoa@slgcollect.com

Rebecca K. McDowell
on behalf of Creditor Veteran Tree and Landscape rmcdowell@slgcollect.com anovoa@slgcollect.com

Regina Cohen
on behalf of Creditor Ally Capital rcohen@lavin-law.com mmalone@lavin-law.com

Richard A. O'Halloran
on behalf of Creditor Dividend Solar Finance LLC richard.ohalloran@dinsmore.com, lindsey.hoelzle@dinsmore.com;ross.currie@dinsmore.com;brianna.dinmore@dinsmore.com;agatha.mingos@dinsmore.com

Robert A. Rich
on behalf of Creditor Sunlight Financial LLC rrich2@hunton.com, candonian@huntonak.com

Ronald S. Gellert
on behalf of Creditor Wade Kuhlmann rgellert@gsbblaw.com abrown@gsbblaw.com

Turner Falk
on behalf of Creditor Allspire Health GPO LLC turner.falk@saul.com, catherine.santangelo@saul.com;tnfalk@recap.email

U.S. Trustee
USTPRegion03.NE.ECF@usdoj.gov

United States Trustee
USTPRegion03.NE.ECF@usdoj.gov

Warren S. Wolf
on behalf of Creditor Lydia Jasper wwolf@goldbergwolf.com

William E. Craig
on behalf of Creditor Santander Consumer USA Inc. dba Chrysler Capital wcraig@egalawfirm.com mortoncraigecf@gmail.com

TOTAL: 74