UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-2(c)**

E. RICHARD DRESSEL, ESQ. (ED1793)
LEX NOVA LAW LLC
20000 Horizon Way, Suite 750
Mount Laurel, NJ  08054
(856) 382-8211
Attorneys for Andrew Sklar,
   Chapter 7 Trustee

In Re:

ORBIT ENERGY & POWER, LLC,

                Debtor.

Case No.: _22-19628(ABA)_____

Chapter: _____7_____

Judge:    _Andrew B. Altenberg___

Hrg. Date: _April 28, 2026 @ 10:00 a.m._

**CERTIFICATION OF SERVICE**

1.      I, Angela DiDonato:

☐ represent the _____in this matter.

☒ am the secretary/paralegal for E. RICHARD DRESSEL, ESQUIRE, who represents the Trustee, Andrew Sklar, Debtor in the above captioned matter.

☐ am the _____ in the above case and am representing myself.

2.      On May 5, 2026, 2026, I served copies of the following pleadings and/or documents to the parties listed in the chart below.

   a.   Order Establishing the Deadline for the Filing of Chapter 11 Administrative Claims and Approving Notice Thereof (the "Order");
   b.   Notice of Bar Date (Exhibit "B" to the Order); and
   c.   Request for Payment of Administrative Expense form (collectively, the "General Claim Notice Package").

3.      I certify under penalty of perjury that the above documents were sent using the mode of service indicated.

Date:  May 14, 2026                    _/s/ Angela DiDonato_____
                                        Signature

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Allspire Health GPO, LLC<br><br>7535 Windsor Drive, Suite 203B<br><br>Allentown, PA 18106-8810 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>  Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ally Capital<br>4515 N. Santa Fe Ave, Dept APS<br>Oklahoma City, OK 73118-7901 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>  Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Associate Refrigeration, Inc.<br>1625 Hylton Rd.<br>Pennsauken, NJ 08110-1313 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>  Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Attolon Partners, LLC<br>c/o Corinne S. Brennan, Esquire<br>10000 Lincoln Drive East, Suite 201<br>Marlton, NJ 08053-3105 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>  Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Billows Electric Supply Company, Inc.<br>1813 Underwood Blvd<br>Delran, NJ 08075-1232 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>  Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ciardi Ciardi & Astin<br>1905 Spruce Street<br>Philadelphia, PA 19103-5732 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>  Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Clear Channel Outdoor, LLC<br>c/o K&L Gates, LLP<br>Attn: Daniel M. Eliades, Esquire<br>One Newark Center 10th Floor<br>Newark, NJ 07102-5237 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Clear Energy Partners, LLC<br>523 Hollywood Avenue<br>Cherry Hill, NJ 08002-2820 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Commonwealth of Pennsylvania<br>Office of Attorney General<br>15th Floor, Strawberry Square<br>Harrisburg, PA 17120-0001 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| House & Home Magazine, LLC<br>c/o Saldutti Law Group<br>1040 North Kings Highway, Suite 100<br>Cherry Hill, NJ 08034-1925 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Maingear, Inc.<br>c/o Law Offices of Michael McLoughlin<br>72 West End Avenue<br>Somerville, NJ 08876-1824 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mitsubishi HC Capital America, Inc.<br>c/o Kye Law Group, P.C.<br>201 Old Country Road, Suite 120<br>Melville, NY 11747-2725 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Orbit Energy & Power, LLC<br>570 Mantua Blvd<br>Sewell, NJ 08080 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Quaker City Auctioneers, Inc.<br>409 Easton Rd., Suite 101<br>Willow Grove, PA 19090-2529 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Republic Bank<br>601 W. Market Street<br>Louisville, KY 40202-2700 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Santander Consumer USA, Inc.<br>dba Chrysler Capital<br>P.O. Box 961275<br>Forth Worth, TX 76161-0275 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sharer Petree Brotz & Snyder<br>1103 Laurel Oak Rd., Suite 105B<br>Voorhees, NJ 08043-4376 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Soligent Distribution, LLC<br>Riker Danzig, LLP<br>One Speedwell Avenue<br>Morristown, NJ 07960-6838 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| South State Tech, LLC<br>5 Turtle Creek Drive<br>Mullica Hill, NJ 08062-2809 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| NJ DOL & WD<br>Attn: Division of Employer Accounts<br>P.O. Box 379<br>Trenton, NJ 08625-0379 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| TVT 2.0 LLC<br>1407 Broadway, 29th Floor<br>New York, NY 10018-5100 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Toyota Industries Commercial Finance<br>c/o Weltman, Weinberg & Reis, Co., LPA<br>170 S. Independence Mall W., Suite 874W<br>Philadelphia, PA 19106-3334 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| United States Trustee<br>Office of the United States Trustee<br>One Newark Center, Suite 2100<br>Newark, NJ 07102-5235 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Van Meter Auto Repair<br>395 Wenonah Avenue<br>Mantua, NJ 08051-1444 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Veteran Tree & Landscape<br>c/o Saldutti Law Group<br>1040 North Kings Highway, Suite 100<br>Cherry Hill, NJ 08034-1925 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 3342 Westdale Ct.<br>Waldorf, MD 20601-2951 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 570 Mantua Blvd, LLC<br>Central Operations & Main Warehouse<br>570 Mantua Blvd.<br>Sewell, NJ 08080-1022 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 570 Mantua, LLC<br>401 West Artesia Blvd.<br>Compton, CA 90220-5518 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 604 Associates, LLC<br>604 Main Steet<br>Riverton, NJ 08077-1419 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| AA Roofing<br>149 Houston Street<br>Pittsburgh, PA 15223-1718 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| ABC Supply Co., Inc. <br> P.O. Box 742067 <br> Atlanta, GA 30374-2067 | | ☐ Hand-delivered <br> ☒ Regular mail <br> ☐ Certified mail/RRR <br> Other – ECF <br><br> (As authorized by the Court or by rule. Cite the rule if applicable.) |
| APC – Associated PA Constructor <br> 800 North 3rd Street, Suite 500 <br> Harrisburg, PA 17102-2099 | | ☐ Hand-delivered <br> ☒ Regular mail <br> ☐ Certified mail/RRR <br> Other  - ECF <br><br> (As authorized by the Court or by rule. Cite the rule if applicable.) |
| Adam Norlander <br> 8216 Northview Rd. <br> Dundalk, MD 21222-6023 | | ☐ Hand-delivered <br> ☒ Regular mail <br> ☐ Certified mail/RRR <br> Other – ECF <br><br> (As authorized by the Court or by rule. Cite the rule if applicable.) |
| Adams Outdoor Advertising <br> 2299 Scott Futrell Drive <br> Charlotte, NC 28208-3560 | | ☐ Hand-delivered <br> ☒ Regular mail <br> ☐ Certified mail/RRR <br> Other - ECF <br><br> (As authorized by the Court or by rule. Cite the rule if applicable.) |
| Albert Properties, LLC <br> 4932 Deer Walk Avenue <br> Charlotte, NC 28270-0690 | | ☐ Hand-delivered <br> ☒ Regular mail <br> ☐ Certified mail/RRR <br> Other - ECF <br><br> (As authorized by the Court or by rule. Cite the rule if applicable.) |
| Allspire Health GPO, LLC <br> 1201 N. Market Street, Suite 2300 <br> P.O. Box 1266 <br> Wilmington, DE 19899-1266 | | ☐ Hand-delivered <br> ☒ Regular mail <br> ☐ Certified mail/RRR <br> Other - ECF <br><br> (As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Ally Capital Department<br>c/o AIS Portfolio Services, LLC<br>4515 N Santa Fe Ave. Dept. APS<br>Oklahoma City, OK 73118 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| AmeriHealth Insurance Co. of NJ<br>Lockbox 3092<br>P.O. Box 8500<br>Philadelphia, PA 19178-3092 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| American Consumer Shows<br>6901 Jericho Turnpike, Suite 250<br>Syosset, NY 11791-4626 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| American Express National Bank<br>c/o Becket & Lee, LLP<br>P.O. Box 3001<br>Malvern, PA 19355-0701 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Amy E. Vulpio, Esquire<br>White and Williams, LLP<br>1650 Market Street, Floor 18<br>Philadelphia, PA 19103-7395 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Amy Jones<br>2230 Candy Lane<br>Ambler, PA 19002-3057 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Angela D. Frantom<br>614 Stephanie Ct.<br>Glenn Burnie, M.D 21061-3742 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Anna Lezhneva<br>8007 Ballas Dr.<br>Charlotte, NC 28215-0404 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Aqua Finance, LLC<br>One Corporate Drive, Suite 300<br>P.O. Box 844<br>Wausau, WI 54402-0844 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Aqua Flow Pump & Supply Co.<br>1561 Pulaski Highway<br>P.O. Box 98<br>Bear, DE 19701-0098 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Atlantic City Electric – 67 Main<br>P.O. Box 13610<br>Philadelphia, PA 19101-3610 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Attolon Partners, LLC<br>1617 JFK Blvd, Suite 410<br>Philadelphia, PA 19103-1838 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Augutech<br>777 Brickwell, Suite 500<br>Miami, FL 33131-2803 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Aurora Solar<br>P.O. Box 102896<br>Pasadena, CA 91189-2896 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Bancorp Bank<br>191 Sheree Blvd, Suite 100<br>Exton, PA 19341-1232 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Barton Supply<br>1260 Marlkress Rd.<br>P.O. Box 2240<br>Cherry Hill, NJ 08034-0172 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Beacon Building Products – 513<br>Western Avenue Branch<br>1321 Western Avenue<br>Baltimore, MD 21230-1711 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Beacon Building Products – 874<br>Florida Branch Locations<br>P.O. Box 100639 '<br>Atlanta, GA 30384-0639 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Beacon Roofing Supply<br>P.O. Box 418527<br>Boston, MA 02241-8527 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Better Homes & Gardens Real Estate Wilkins & Associates<br>7164 Route 209<br>Stroudsburg, PA 18360-7108 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Bianca Evans<br>317 Rock Raymond Rd.<br>Downingtown, PA 19335-1400 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Billows Electric Supply<br>5071 Route 42 South<br>Blackwood, NJ 08012-1703 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Bonnie Jean Kane<br>2247 Finley Avenue<br>Bensalem, PA 19020-5220 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Brian F. Swope, Esquire<br>28 S. West Avenue<br>Vineland, NJ 08360-4543 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Bristol Rush<br>c/o Joseph Diorio, Esquire<br>755 Hidden Springs Lane,<br>North Wales, PA 19454 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Broadway Electric Supply Co.<br>459 Mantua Avenue<br>Woodbury, NJ 08096-2616 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Burke Equipment Company<br>2063 Pulaski Highway<br>Newark, DE 19702-3503 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| C & C Supply Company<br>537 Mantua Avenue<br>Woodbury, NJ 08096-3249 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| CCP Outdoor, LLC<br>dba Premier Outdoor Media<br>307 Fellowship Rd., Suite 315<br>Mt. Laurel, NJ 08054-1233 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Car Effex<br>587 Mantua Blvd<br>Sewell, NJ 08080-1016 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Carol E. Momjian, Senior DAG<br>1600 Arch Street, Suite 300<br>Philadelphia, PA 19103-2016 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cellco Partnership<br>dba Verizon Wireless<br>William M. Vermette<br>22001 Loudoun County Parkway<br>Ashburn, VA 20147-6122 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Chase Ink<br>Card Member Service 5090<br>P.O. Box 1423<br>Charlotte, NC 28201-1423 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Chemical Equipment Labs DE, Inc.<br>3920 Providence Rd., Suite A<br>Newtown Square, PA 19073-2205 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cheryl A. Allison<br>200 Derbywood Circle<br>Dover, DE 19904-6489 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Christopher Lojek<br>229 S. Warner St.<br>Woodbury, NJ 08096-2294 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Chrysler Capital #1737<br>P.O. Box 660335<br>Dallas, TX 75266-0335 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Chrysler Capital #4886<br>P.O. Box 660335<br>Dallas, TX 75266-0335 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cintas<br>P.O. Box 630803<br>Cincinnati, OH 45263-0803 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Citizens Bank NA<br>Attn: Bankruptcy Team<br>One Citizens Bank Way<br>JCA115<br>Johnston, RI 02919-1922 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| City Electric Supply<br>P.O. Box 609521<br>Orlando, FL 32860-9521 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| City Electric Supply Company<br>c/o Milne Law Group, P.A.<br>301 E. Pine Street, Suite 525<br>Orlando, FL 32801-2755 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| City of Lake Land<br>Jerrod D. Simpson, Esquire<br>228 S. Massachusetts Avenue<br>Lakeland, FL 33801-5012 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Clear Channel Outdoor<br>P.O. Box 402379<br>Atlanta, GA 30384-2379 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Clear Channel Outdoor, LLC<br>c/o K & L Gates LLP<br>Attn: Caitlin C. Conklin, Esquire<br>One Newark Center, 10th Floor<br>Newark, NJ 07102-5237 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Clipper Magazine<br>P.O. Box 829729<br>Philadelphia, PA 19182-9729 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cloudfund, LLC<br>400 Rella Blvd, Suite 165-101<br>Suffern, NY 10901-4241 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cloudfund, LLC<br>c/o Kaminski Law, PLLC<br>P.O. Box 247<br>Grass Lake, MI 49240-0247 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Cogency Global<br>122 E. 42nd Street, 18th Floor<br>New York, NY 10168-1899 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cohen Seglias Pallas Greenhall & Furman<br>1600 Market Street, 32nd Floor<br>Philadelphia, PA 19103-7210 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Comcast – 721 Main<br>P.O. Box 37601<br>Philadelphia, PA 19101-0601 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Comcast – Wilmington DE<br>P.O. Box 6505<br>Chelmsford, MA 01824 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Commonwealth of PA<br>Office of Attorney General<br>1600 Arch Street, Suite 300<br>Philadelphia, PA 19103-2016 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Compliance Point<br>4400 River Green Parkway, Suite 100<br>Duluth, GA 30096-2538 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Cooper Electric Supply Co.<br>c/o Nordlaw<br>190 State Highway 18, Suite 201<br>East Brunswick, NJ 08816-1407 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cooper Power Systems<br>d/b/a Cooper Electric Supply Co.<br>P.O. Box 415925<br>Boston, MA 02241-5925 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cooper Friedman Electric Supply Co.<br>315 Cranbury Half Acre Rd.<br>Cranbury, NJ 08512 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Corporate Copy<br>53 Knoll Drive<br>Blackwood, NJ 08012-5410 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Crondall Lane, LLC<br>c/o James Knott<br>One Texas Station Court, Suite 200<br>Lutherville Timonium, MD 21093-8288 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cyprian Anunobi & Christiana Anunobi<br>Douglas R. Gorius, PA<br>511B Eastern Blvd<br>Baltimore, MD 21221-6733 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| David J. Coyle<br>Shumaker, Loop & Kendrick, LLP<br>1000 Jackson Street<br>Toledo, OH 43604-5573 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Davis & Jones, LLC<br>2521 Brown Blvd<br>Arlington, TX 76006-5203 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Deborah Bailey<br>248 Washington Street<br>Royersford, PA 19468-2226 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Delaware Truck Refinishers<br>3039 Bowlararama Dr.<br>New Castle, DE 19720-1316 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Department of Treasury<br>Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Diane Miller<br>2 Swan Lane<br>Levittown, PA 19055-2224 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Dividend Financial<br>One California Street, Suite 1500<br>San Francisco, CA 94111-5416 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br> Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Dividend Solar Finance, LLC<br>c/o Dinsmore & Shohl, LLP<br>100 West Main Street, Suite 900<br>Lexington, KY 40507-1839 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br> Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Douglas R. Gorius<br>511B Eastern Blvd<br>Baltimore, MD 21221-6733 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br> Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Dvinci, Inc.<br>d/b/s Colossus<br>177 Huntington Ave, Suite 1703<br>P.O. Box 42739<br>Boston, MA 02115-3153 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br> Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| EBF Holdings, LLC<br>d/b/a Everest Funding<br>2001 NW 107th Avenue, 3rd Floor<br>Miami, FL 33172 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br> Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| EDD LLC & Centre Investments, LLC<br>200 Continental Drive, Suite 200<br>Newark, DE 19713-4303 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br> Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Eastern Lift Truck, Co. Inc.<br>P.O. Box 307<br>Maple Shade, NJ 08052-0307 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| EcoFasten Solar, LLC<br>P.O. Box 735922<br>Dallas, TX 75373-5922 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ecofasten Solar, LLC<br>Farrell Fritz, P.C.<br>Attn: Darren A. Pascarella, Esquire<br>400 RXR Plaza<br>Uniondale, NY 11556-0120 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ecofasten Solar, LLC<br>One East Washington Street, Suite 2700<br>Phoenix, AZ 85004-2556 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Elan Cardmember Service<br>P.O. Box 790408<br>Saint Louis, MO 63179-0408 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Element 78 Partners, LLC<br>1301 W. 22nd Street, Suite 410<br>Oak Brook, IL 60523-2080 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Eli Kramer<br>CJ Management, LLC<br>21 Kilmer Drive, Suite E<br>Morganville, NJ 07751-1568 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Entercom Communications Corp<br>P.O. Box 92911<br>Cleveland, OH 44194-0006 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Enterprise FM Trust & Enterprise Fleet Mgmt<br>Geoffrey S. Goodman<br>Foley & Lardner, LLP<br>321 N. Clark Street, Suite 3000<br>Chicago, IL 6064-4762 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Enterprise Fleet Management<br>P.O. Box 639<br>Portland, ME 04104-0639 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Enterprise Fleet Management<br>P.O. Box 800089<br>Portland, ME 04104-0639 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Erica Shikunov<br>Derek Smith Law Group, PLLC<br>1835 Market Street, Suite 2950<br>Philadelphia, PA 19103-2946 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Euler Hermes<br>U.S. Electrical Services, Inc.<br>Allianz Trade<br>800 Red Brook Blvd, 400C<br>Owings Mills, MD 21117-5173 | Agent for Krannich Solar, Inc. | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Exo PPE, LLC<br>100 Front Street<br>One Tower Bridge, Suite 1250<br>Conshohocken, PA 19428 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| FCD Labels<br>1020 Nevada Street, Suite 203<br>Redlands, CA 92374-2956 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Farmer Brothers Co.<br>P.O. Box 732855<br>Dallas, TX 75373-2855 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Fastenal<br>P.O. Box 1286<br>Winona, MN 55987-7286 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Fastenal Company<br>Attn: Legal<br>2001 Theurer Blvd.<br>Winona, MN 55987-9902 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Ferguson<br>P.O. Box 417592<br>Boston, MA 02241-7592 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ferguson Enterprises LLC<br>c/o McElroy Deursch<br>Attn: Jeffrey Bernstein, Esquire<br>507 Broad Street<br>Newark, NJ 07102 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| First State Inspection Agency, Inc.<br>1001 Mattlind Way<br>Milford, DE 19963-5369 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Five9, Inc.<br>3001 Bishop Drive, Suite 350<br>San Ramon, CA 94583-5005 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Fortune Energy Distribution<br>2290 Agate Court, Suite A & B<br>Simi Valley, CA 93065-1935 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Fulton Bank<br>OEP, LLC – Credit Card<br>P.O. Box 790408<br>Saint Louis, MO 63179-0408 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| GAF Energy LLC<br>P.O. Box 734525<br>Dallas, TX 75373-4525 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| GPRS, LLC<br>P.O. Box 932<br>Toledo, OH 43697-0923 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Gabrielle Hastings<br>7778 Main Street<br>Bethel, DE 19931-3117 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Garden State Security Group, LLC<br>41 S. Route 73 Bldg 1, Suite 204<br>Hammonton, NJ 08037-9448 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Gary Ickowicz<br>IR Capital, LLC<br>586 Standish Rd.<br>Teaneck, NJ 07666-2600 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Giuseppe Ballaccomo<br>832 Ocean View Drive<br>Toms River, NJ 08753-5626 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Global Merchant Cash, Inc.<br>64 Beaver Street, Suite 415<br>New York, NY 10004 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| GoodLeap<br>8781 Sierra College Blvd<br>Roseville, CA 95661-5920 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Google, LLC<br>1600 Amphitheatre Parkway<br>Mountain View, CA 94043 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Google, LLC<br>c/o Amy E. Vulpio, Esquire<br>White and Williams, LLP<br>1650 Market Street, Floor 18<br>Philadelphia, PA 19103-7395 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Grapevine Visual Concepts<br>70 James Way<br>Southampton, PA 18966-3816 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ground Penetrating Radar System, LLC<br>1000 Jackson Street<br>Toledo, OH 43604-5515 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Home Depot Credit Service<br>P.O. Box 9055<br>Des Moines, IA 50368 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>   Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Harold & Glinnis Biggs<br>5951 Lake Victoria Drive<br>Lakeland, FL 33813-4720 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>   Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Historic Offices of Delaware<br>122 Delaware Street<br>New Castle, DE 19720-4814 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>   Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Home Depot<br>P.O. Box 9001010<br>Louisville, KY 40290-1010 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>   Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Home Depot (roofing)<br>Dept 32 (2142296304)<br>P.O. Box 70614<br>Philadelphia, PA 19176-0614 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>   Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| House & Home Magazine, Inc.<br>700 E. Main Street, 2nd Floor<br>Norristown, PA 19401-4122 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>   Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| House and Home Magazine, LLC<br>c/o Saldutti Law Group<br>1040 Kings Highway N., Suite 100<br>Cherry Hill, NJ 08034-1925 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| IPFS Corporation<br>30 Montgomery Street, Suite 501<br>Jersey City,  07302-3821 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Illumine Industries, Inc.<br>P.O. Box 201029<br>11900 Jollyville Rd.<br>Austine, TX 78759-2304 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Indeed, Inc.<br>Mail Code 5160<br>P.O. Box 660367<br>Dallas, TX 75266-0367 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Insightly, Inc.<br>680 Folsom Street, Suite 550<br>San Francisco, CA 94107-2530 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Internal Revenue Service<br>Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Israel Sannes<br>9 Elm Circle<br>Broomall, PA 19008-3832 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| JM Custom Homes, LLC<br>4 E. Franklin Avenue<br>Collingswood, NJ 08108-1114 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| JP Morgan Chase Bank NA<br>c/o National Bankruptcy Services, LLC<br>P.O. Box 9013<br>Addison, TX 75001-9013 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| JVC Media of Florida<br>c/o Szabo Associates, Inc.<br>3355 Lenox Rd NE, Suite 945<br>Atlanta, GA 30326-1357 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| James Hundley<br>Derek Smith Law Group, PLLC<br>1835 Market Street, Suite 2950<br>Philadelphia, PA 19103-2946 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Janet Bastien<br>206 Grist Mill Dr.<br>Milton, DE 19968-1354 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Jarett B. Woodburuy<br>305 Pemberton St.<br>Upper Marlboro, MD 20774-1938 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Jeffrey Cianciulli<br>1339 Chestnut Street, Suite 500<br>Philadelphia, PA 19107-3503 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Johnstone Supply<br>1801 Garden Avenue<br>Cherry Hill, NJ 08003-2303 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Joseph & Elena Rovetto<br>509 Baywyn Rd.<br>Lower Township, NJ 08251-1020 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| K&C Cleaning, LLC<br>213 Clement Dr.<br>Somerdale, NJ 08083-2607 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Kennedy Culvert & Supply, Co.<br>125 Sixth Avenue, Suite 100<br>Mount Laurel, NJ 08054-1801 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Key Bank<br>Commercial Loan Dept.<br>P.O. Box 94525<br>Cleveland, OH 44101-4525 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Kingdom Janitorial Maid Service<br>1801 Pine Street<br>Norristown, PA 19401-3041 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Kohl Building Products<br>16687 Collection Center Drive<br>Chicago, IL 60693-0166 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Krannich Solar East, LLC<br>P.O. Box 69<br>Palmyra, NJ 08065-0069 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Lakeland Electric<br>P.O. Box 32006<br>Lakeland, FL 33802-2006 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Lamar Companies<br>P.O. Box 96030<br>Baton Rouge, LA 70896-9030 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Learfield Communications, LLC<br>c/o Learfield IMG College<br>P.O. Box 843038<br>Kansas City, MO 64184-3038 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Linton & Associates, Inc.<br>dba Watertech<br>241 International Parkway, Suite 280<br>Flower Mound, TX 75022-4283 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Lydia Jasper<br>3342 Westdale Ct.<br>Waldorf, MD 20601-2951 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Lydia Lee Motley<br>3802 N. Washinton, St.<br>Wilmington, DE 19802-2146 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Maingear, Inc.<br>c/o Law Offices of Michael McLaughlin<br>72 West End Ave.<br>Somerville, NJ 08876-1824 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| MML Property Management<br>587 Mantua Blvd<br>Sewell, NJ 08080-1016 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Madeira Enterprises LLC<br>7225 Gaither Rd.<br>Sykesville, MD 21784-7114 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mantua Twp Fire District<br>155 East Union Ave.<br>Sewell, NJ 08080-1326 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mark Ciasco & Sandra Ciasco<br>403 Grove Street<br>Westfield, NJ 07090-2622 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mark Minuti, Esquire<br>Saul Ewing, LLP<br>1201 N. Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington, DE 19899-1266 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Martinez Services, Inc.<br>1446 Gibson Rd., Trlr. A79<br>Bensalem, PA 19020-3015 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Marvic Supply<br>16687 Collection Center Drive<br>Chicago, IL 60693-0166 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Maurice Fluellen<br>1254 S. 23rd St.<br>Philadelphia, PA 19146-4133 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mehreen Waheed Ahmed<br>516 Aviemore Dr.<br>Townsend, DE 19734-2818 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Micah Khan<br>24 Hidden Acres Dr.<br>Voorhees, NJ 08043-1550 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Michael Bauder<br>133 Brentwood Dr.<br>Willow Grove, PA 19090-3712 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Michael Calta<br>c/o William "Billy" Peerce How<br>401 East Jackson St. Suite 2340<br>Tampa, FL 33602-5226 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Michael Gillen<br>c/o 29 Windfield Circle<br>Sewell, NJ 08080-3609 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Mosaic Solar Dealer<br>300 Lakeside Dr., 24th Fl.<br>Oakland CA 94612-3534 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Myles F. Kelly<br>16687 Collection Center Dr.<br>Chicago, IL 60693-0166 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| NJ Dept of Labor<br>Div. Employer Accounts<br>P.O. Box 379<br>Trenton, NJ 08625-0379 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Nafis Kabir<br>147 Independence Dr.<br>Morrisville, PA 19067-4910 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Nexstar Broadcasting, Inc.<br>WJZY Fox 46 / WMYT My 12<br>33096 Collection Center Dr.<br>Chicago, IL 60693-0001 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Nigel M. Ferrey<br>81 Sellersville, Dr.<br>East Stroudsburg, PA 18302-8316 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Old City Media<br>1301 Gabriel Lane<br>Warminster, PA 18974-6178 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Oldcastle APG, Inc.<br>P.O. Box 281479<br>Atlanta, GA 30384-1479 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Pierce-Phelps, LLC<br>P.O. Box 825934<br>Philadelphia, PA 19182-5934 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Pep-Up<br>P.O. Box 687<br>Georgetown, DE 19947-0687 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Pollart Electrical Sales, Inc.<br>551 Mid Atlantic Parkway<br>West Deptford, NJ 08066-1826 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Pratt Brothers Services<br>370 Church Rd.<br>Norristown, PA 19403-1110 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Preferred Pump<br>2915 Michele Brauning Dr.<br>Finksburg, MD 21048-2382 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Premier Outdoor Media<br>307 Fellowship Rd., Suite 315<br>Mt. Laurel, NJ 08054-1233 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Principal Life Insurance Co.<br>P.O. Box 10372<br>Des Moines, IA 50306-0372 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Propect Bacon, LLC<br>c/o Josiah Atkins<br>5503 Forst Pine Dr.<br>McLeansville, NC 27301-9107 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Purchase Power<br>P.O. Box 371874<br>Pittsburgh, PA 15250-7874 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Puronics Water Systems, Inc.<br>d/b/a Franklin Electric Co. Inc.<br>21054 Network Place<br>Chicago, IL 60673-1210 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Qmerit Electrification<br>2 Venture Blvd, Suite 550<br>Irvine, CA 92618-7406 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Raymundo Abrego<br>4 Parliament Court<br>Newark, DE 19711-6954 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Really Great Rate, LLC<br>2041 Rosecrans, #320<br>El Segundo, CA 90245-7503 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Reanimate Contractors<br>P.O. Box 113<br>Beverly, NJ 08010-0113 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Reanimate Contractors, LLC<br>125 Route 130 South, Unit 5<br>Burlington, NJ 08016 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Regus<br>30 Knightsbridge Rd., Suite 525<br>Piscataway, NJ 08854-3963 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Reserve Capital Management<br>101 Chase Avenue<br>Lakewood, NJ 08701-4760 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Reserve Capital Management, LLC<br>c/o Steven W. Wells, Esquire<br>Wells Law PC<br>229 Warner Rd.<br>Lancaster, NY 14086-1040 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Robert Deysher<br>7 Cummings Ct.<br>Wilmington, DE 19804-3607 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br> Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| SNJ Today<br>600 G. Street, Suite 1240<br>Millville, NJ 08332-2111 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br> Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| SRS Distribution, Inc.<br>7440 State Highway 121<br>McKinney, TX 75070-3104 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br> Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Samson MCA, LLC<br>17 State Street, 6th Floor<br>New York, NY 10004-1501 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br> Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Santander Consumer USA<br>dba Chrysler Capital<br>P.O. Box 961275<br>Fort Worth, TX 76161-0275 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sean Angelini<br>106 E. Mantua Avenue<br>Wenonah, NJ 08090-1920 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Servpro of Woodbury / Deptford<br>Servpro of Washington / Woolwich<br>P.O. Box 543<br>Westville, NJ 08093-0543 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Shanna M. Kaminski, Esquire<br>Kaminski Law<br>P.O. Box 247<br>Grass Lake, MI 49240-0247 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sinclair Designs & Engineering, LLC<br>1104 Industrial Blvd<br>Albion, MI 49224-9515 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>  Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Small Business Administration<br>403 3rd Street, SW<br>  Washington, DC 20416-0001 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Solar Foundations USA, Inc.<br>7 Lazur Rd.<br>Ballston Lake, NY 12019-1833 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Soligent Distribution, LLC<br>400 S. Record Street, Suite 1500<br>Dallas, TX 75202-5204 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Soligent Distribution, LLC<br>P.O. Box 888012<br>Los Angeles, CA 90088- 8012 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Span IO, Inc.<br>679 Bryant Street<br>San Francisco, CA 94107-1612 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Span IO, Inc.<br>548 Market Street<br>P.O. Box 28627<br>San Francisco, CA 94104-5401 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br> Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| State of New Jersey<br>Division of Taxation<br>Attn: Bankruptcy Unit<br>P.O. Box 245<br>Trenton, NJ 08695-0245 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Sunbelt Rentals<br>P.O. Box 409211<br>Atlanta, GA 30384-9211 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sunlight Financial<br>234 W. 39th Street, 7th Fl.<br>New York, NY 10018-4945 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sunlight Financial, LLC<br>Legal Department<br>101 N. Tryon Street, Suite 1000<br>Charlotte, NC 28246-0108 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Sunnova Energy Corporation<br>20 Greenway Plaza, Suite 475<br>Houston, TX 77046-2015 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Superior Distribution<br>P.O. Box 405850<br>Atlanta, GA 30384-5850 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>X Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| T Mobile / T-Mobile USA, Inc.<br>by American InfoSource as agent<br>4515 N. Santa Fe Ave.<br>Oklahoma City, OK 73118-7901 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| T-Force Freight<br>P.O. Box 650690<br>Dallas, TX 75265-0690 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Toyota Industries Commercial Finance, Inc.<br>c/o Weltman, Weinberg & Reis Co., L.P.<br>965 Keynote Circle<br>Brooklyn Heights, OH 44131-1829 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| TVT 2.0 LLC<br>881 Baxter Drive<br>South Jordan, UT 84095-8506 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Telsa Motors<br>3500 Deer Creek Rd.<br>Palo Alto, CA 94304-1317 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| The News Journal<br>Delmarva Now<br>P.O. Box 822072<br>Philadelphia, PA 19182-2072 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| The Training Center<br>466 Germantown Pike<br>Lafayette Hill, PA 19444-1805 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Thomas W. Gillis<br>11 Billingsport Dr.<br>Sicklerville, NJ 08081-1058 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Tim's Tree Care, LLC<br>750 Markley Street, #2<br>Norristown, PA 19401-3706 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Township of Upper Moreland<br>Business Tax Office<br>117 Park Avenue<br>Willow Grove, PA 19090-3209 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Tuckahoe Nurseries, Inc.<br>P.O. Box 576<br>Tuckahoe, NJ 08250-0576 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Turtle & Hughes<br>1900 Lower Rd.<br>Linden, NJ 07036-6519 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br> Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| U.S. Bank N/a<br>dba Elan Financial Services<br>Bankruptcy Department<br>P.O. Box 108<br>Saint Louis, MO 63166-0108 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br> Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Uline<br>P.O. Box 88741<br>Chicago, IL 60680-1741 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| US Renewable Solutions<br>P.O. Box 412485<br>Boston, MA 02241-2485 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| US Supply Co.<br>P.O. Box 367<br>West Conshohocken, PA 19428-0367 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Uline<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158-3686 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| United Inspections Agency<br>716 N. Bethlehem Pike, Suite 300<br>Ambler, PA 19002-2656 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| United States Trustee<br>One Newark Center, Suite 2100<br>Newark, NJ 07102-5235 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| U.S. Bank N/a<br>dba Elavon<br>Bankruptcy Department<br>P.O. Box 108<br>Saint Louis, MO 63166-0108 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| US Small Business Administration<br>200 West Santa Ana Blvd, Suite 740<br>Santa Ana, CA 92701-7534 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| United Supply Co.<br>457 West End Avenue<br>Plainfield, NJ 07060-6601 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| VIP Discount Advertising<br>P.O. Box 152<br>Mount Laurel, NJ 08054-0152 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Verizon – DE<br>P.O. Box 15124<br>Albany, NY 12212-5124 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Veteran Tree and Landscaping<br>c/o Saldutti Law Group<br>1040 Kings Highway N, Suite 100<br>Cherry Hill, NJ 08034-1925 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Waste Management<br>c/o Jacquolyn Mills<br>800 Capital Street, Suite 3000<br>Houston, TX 77002-2945 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Warshauer Electric Supply<br>800 Shrewsbury Avenue<br>Eatontown, NJ 07724-3002 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Waste Management<br>P.O. Box 13648<br>Philadelphia, PA 19101-3648 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Waste Management<br>P.O. Box 42930<br>Phoenix, AZ 85080-2930 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Water Tech Industries<br>241 International Parkway, Suite 280<br>Flower Mound, TX 75022-4283 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wells Fargo Bank<br>10 South Wacker Drive<br>Chicago, IL 60606-7476 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Wells Fargo Bank<br>c/o Alexis A. Leventhal<br>Reed Smith<br>225 Fifth Ave.<br>Pittsburgh, PA 15222-2724 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wells Fargo Commercial<br>Dist. Finance, LLC<br>5595 Trillium Blvd.<br>Hoffman Estates, IL 60192-3405 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wells Fargo Commercial Dist. Finance<br>Reed Smith LLP<br>Attn: Jason D. Angelo, Esquire<br>1201 N. Market Street, Suite 1500<br>Wilmington, DE 19801-1163 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wex, Inc.<br>97 Darling Avenue<br>South Portland, ME 04106-2301 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wingates Tree Service<br>P.O. Box 28<br>Richwood, NJ 08074-0028 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Withum Smith & Brown, PC.<br>P.O. Box 5340<br>Princeton, NJ 08543-5340 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Wynwood Capital Group, LLC<br>20200 W. Dixie Highway<br>Miami, FL 33180-1920 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Xerox Financial Services<br>P.O. Box 202882<br>Dallas, TX 75320-2882 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Y-By Rental Center<br>1090 Mantua Pike<br>Wenonah, NJ 08090-1124 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| York International Corporation<br>Unitary Products Group<br>P.O. Box 30671<br>New York, NY 10087-0671 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Zurich<br>P.O. Box 4664<br>Carol Stream, IL 60197-4664 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Zurich American Insurance Co.<br>Fox Swibel Levin & Carroll, LLP<br>Attn: Kenneth M. Thomas<br>200 W. Madison Street, Suite 3000<br>Chicago, IL 60606-3417 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Zuich American Insurance Co.<br>P.O. Box 6849<br>Schaumburg, IL 60168-0549 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Kaylee Taylor<br>1765 Washington Avenue<br>Vineland, NJ 08361-8415 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Albert Anthony Ciardi, III<br>Ciardi Ciardi & Astin<br>1905 Spruce Street<br>Philadelphia, PA 19103-5732 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Andrew Sklar<br>Chapter 7 Trustee<br>1020 Laurel Oak Rd., Suite 203<br>Voorhees, NJ 08043-3518 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Brandon Bell<br>Hunton Andrews Kurth, LLP<br>600 Travis Street, Suite 4200<br>Houston, TX 77002-2929 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Brian S. Hormozi<br>Roche & Hormozi, LLC<br>120 North LaSalle Street, Suite 2000<br>Chicago, IL 60602 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Cynthia Sobel<br>202 Grist Mill Dr.<br>Milton, DE 19968-1354 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Daniel S. Siedman<br>Ciardi Ciardi & Astin<br>1905 Spruce Street<br>Philadelphia, PA 19103-5732 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Ellen Arvin Kennedy<br>Dinsmore & Shohl, LLP<br>City Center<br>100 W. Main Street, Suite 900<br>Lexington, KY 40507-1839 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Giuseppe Ballaccamo<br>832 Ocean View Drive<br>Toms River, NJ 08753-5626 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Gregory G. Hesse<br>Hunton Andrews Kurth, LLP<br>1445 Ross Avenue, Suite 3700<br>Dallas, TX 75202-2755 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Jonathan S. Hawkins<br>Thompson Hine, LLP<br>10050 Innovation Drive, #400<br>Miamisburg, OH 45342-4934 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Justin Logan Rappaport<br>Bronster, LLP<br>156 West 56th Steet, Suite 902<br>New York, NY 10019-4008 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mark Minuti<br>Saul Ewing Arnstein & Lehr, LLP<br>1201 North Market Street, Suite 2300<br>Wilmington, DE 19801-1165 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Nicole M. Nigrelli<br>Ciardi Ciardi & Astin<br>1905 Spruce Street<br>Philadelphia, PA 19103-5732 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Robert N. Snyder<br>Sharer Petree Brotz & Snyder<br>1103 Laurel Oak Rd., Suite 105B<br>Voorhees, NJ 08043-4376 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Scott Sobel<br>202 Grist Mill Dr.<br>Milton, DE 19968-1354 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Shanna M. Kaminski<br>Kaminski Law, PLLC<br>P.O. Box 247<br>Grass Lake, MI 49240-0247 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Cloudfund, LLC<br>400 Rella Blvd, Site 165-101<br>Suffern, NY 10901 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Davis & Jonas, LLC<br>Attn:  Patrick R. Theisng (file #116402)<br>2521 Brown Blvd<br>Arlington, TX 76006 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Krannich Solar East, LLC<br>80 Twinbridge Dr.<br>Pennsauken, NJ 08110 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Krannich Solar East, LLC<br>75 Twinbridge Dr., Suite H<br>Pennsauken, NJ 08110 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| NJ Dept. of Labor<br>Div. of Employer Accounts<br>P.O. Box 379<br>Trenton, NJ 08625-0379 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| State of New Jersey<br>Division of Taxation Bankruptcy<br>P.O. Box 245<br>Trenton, NJ 08695 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| T-Mobile<br>P.O. Box 742596<br>Cincinnati, OH 45274-2596 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wm. Corporate Services, Inc.<br>c/o Jacquolyn Mills<br>800 Capital Street, Suite 3000<br>Houston, TX 77002 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Michael Gillen<br>29 Winfield Circle<br>Sewell, NJ 08080 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Attolon Partners, LLC<br>1617 JFK Blvd, Suite 410<br>Philadelphia, PA 19103 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Bonnie Jean Kane<br>2247 Finley Avenue<br>Bensalem, PA 19020 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Wynwood Capital Group, LLC<br>20200 W. Dixie Highway<br>Miami, FL 33180 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Cloudfund, LLC<br>c/o Kaminski Law, PLLC<br>P.O. Box 247<br>Grass Lake, MI 49240 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Enterprise FM Trust &<br>Enterprise Fleet Mgmt, Inc.<br>Geoffrey S. Goodman<br>Foley & Lardner, LLP<br>321 N. Clark St., Suite 3000<br>Chicago, IL 60654 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Van Meter Auto Repair<br>395 Wenonah Avenue<br>Mantua, NJ 08051 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Clear Energy Partners, LLC<br>523 Hollywood Avenue<br>Cherry Hill, NJ 08002 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| South State Tech, LLC<br>5 Turtle Creek Dr.<br>Mullica Hill, NJ 08062 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| SRS Distribution, Inc.<br>7440 State Highway 121<br>McKinney, TX 75070 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| US Bank N/A<br>dba Elan Financial Services<br>Bankruptcy Department<br>P.O. Box 108<br>Saint Louis, MO 63166-0108 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Euler Hermes N.A. Insurance Co.<br>as agent for SINC<br>800 Red Brook Blvd, #400C<br>Owings Mills, MD 21117 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Associate Refrigeration, Inc.<br>1625 Hylton Rd.<br>Pennsauken, NJ 08110 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Cooper Friedman Electric Supply Co.<br>315 Cranbury Half Acre Rd.<br>Cranbury, NJ 08512 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Clear Energy Partners, LLC<br>523 Hollywood Ave.<br>Cherry Hill, NJ 08002 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Mitsubishi HC Capital America, Inc.<br>c/o Kyle Law Group, P.C.<br>201 Old Country Rd., suite 120<br>Melville, NY 11747 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Element 78 Partners, LLC<br>1301 W. 22nd Street, Suite 410<br>Oak Brook, IL 60523 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Gabrielle Hastings<br>7778 Main Street<br>Bethel, DE 19931 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Spedd, Inc.<br>1129 Industrial Park Rd., Suite 19<br>Vandergrift, PA 15690 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Republic Bank<br>c/o Jeffrey S. Cianciulli, Esquire<br>Weir Greenblatt Pierce LLP<br>35 Kings Highway East<br>Haddonfield, NJ 08033 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Angela L. Mastrangelo, Esquire<br>Bielli & Klauder LLC<br>1905 Spruce Street<br>Philadelphia, PA 19103 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>  Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| c/o NordLaw<br>190 State Highway 18, Suite 201<br>East Brunswick, NJ 08816<br>Attn:  Michael J. Stafford, Esquire | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>  Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
| --- | --- | --- |
| Andrew Jacobson, Esquire<br>156 West 56th Street, Suite 902<br>New York, NY 10019 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Daniel L. Eliades, Esquire<br>David S. Catuogno, Esquire<br>Caitlin C. Conklin, Esquire<br>K&L Gates LLP<br>One Newark Center, Tenth Floor<br>Newark, NJ 07102 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Jeremy M. Campana, Esquire<br>Thompson Hine LLP<br>3900 Key Center<br>127 Public Square<br>Cleveland, OH 44114-1291 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Stevens & Lee, P.C.<br>Robert Lapowsky, Esquire<br>Princeton Pike Corporate Center<br>100 Lenox Drive, Suite 200<br>Lawrenceville, NJ 08648 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Justin R. White, Esquire<br>Testa Heck Testa & White, P.A.<br>424 W. Landis Avenue<br>Vineland, NJ 08360 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Gary M. Perkiss, Esquire<br>Gary M. Perkiss, P.C.<br>Noble Plaza<br>801 Old York Rd., Suite 313<br>Jenkintown, PA 19046 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Corinne Samler Brennan, Esquire<br>Klehr Harrison Harvey Branzburg LLP<br>10000 Lincoln Drive East, Suite 201<br>Marlton, NJ 08053 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Robert A. Rich, Esquire<br>Hunton Andrews Kurth LLP<br>200 Park Ave.<br>New York, NY 10166 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| David G. Murphy, Esquire<br>Reed Smith LLP<br>506 Carnegie Center, Suite 300<br>Princeton, NJ 08543 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 100 Berwyn Park<br>850 Cassatt Rd., Suite 110<br>Berwyn, PA 19312 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Saldutti Law Group<br>Rebecca K. McDowell, Esquire<br>1040 N. Kings Highway, Suite 100<br>Cherry Hill, NJ 08034 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Don Abraham, Esquire<br>156 West 56th Street, Suite 902<br>New York, NY 10019 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Amar A. Agrawal, Esquire<br>Eisenberg Gold & Agrawal, P.C.<br>10140 N. Kings Highway, Suite 200<br>Cherry Hill, NJ 08034 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Gasto P. Loomis, Esquire<br>McElroy Deutsch Mulvaney, et al.<br>300 Delaware Ave., Suite 1014<br>Wilmington, DE 19801 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Clerk<br>United State Bankruptcy Court<br>401 Market Street<br>Camden, NJ 08102 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Harry M. Gutfleish, Esquire<br>Gutfleish Law, LLC<br>Three University Plaza, Suite 410<br>Hackensack, NJ 07601 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| "J" Jackson Shrum, Esquire<br>Jack Shurm, P.A.<br>919 N. Market Street, Suite 1410<br>Wilmington, DE 19801 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| Morton & Craig, LLC<br>110 Marter Avenue, Suite 301<br>Moorestown, NJ 08057 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Giuliano Law, P.C.<br>445 Broadhollow Rd., Suite 25<br>Melville, NY 11747 | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>☒ Other – ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| | | ☐ Hand-delivered<br>☒ Regular mail<br>☐ Certified mail/RRR<br>Other  - ECF<br><br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

#865950 v1