Form 137 − aplccmpn

**UNITED STATES BANKRUPTCY COURT**

District of New Jersey
401 Market Street
Camden, NJ 08102

---

Case No.: 22−19628−ABA
Chapter: 7
Judge: Andrew B. Altenburg Jr.

In Re: Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):
Orbit Energy & Power, LLC
dba Orbit Energy and Power, LLC
570 Mantua Blvd.
Sewell, NJ 08080

Social Security No.:

Employer's Tax I.D. No.:
82−3317027

---

**NOTICE OF HEARING ON APPLICATION FOR COMPENSATION**

NOTICE IS HEREBY GIVEN that there will be a hearing held before the honorable Andrew B. Altenburg Jr. on:

Date: 10/22/26
Time: 02:00 PM
Location: Courtroom 4B, Mitchell H. Cohen Courthouse, 1 John F. Gerry Plaza, 400 Cooper Street, Camden, NJ 08101−2067

for the purpose of acting on applications for compensation. Attendance by debtor(s) or creditors is welcome, but not required.

The following applications for compensation have been filed:

---

APPLICANT(S)
E. Richard Dressel, Trustee's Attorney

COMMISSION OR FEES
18,888.75

EXPENSES
4,297.40

---

If this is a chapter 13 case, the fees and expenses awarded:

☐ will not reduce the amount to be paid to general unsecured creditors under the plan.

☐ will reduce the amount to be paid to general unsecured creditors under the plan as follows:

Debtor(s) or other parties who wish to object must file an objection not later than 7 days prior to the hearing date. Objections must be filed with the Court and served on the applicant and other interested parties.

An appearance is not required on an application for compensation unless an objection is filed.

Dated: September 23, 2026
JAN: elb

Jeanne Naughton
Clerk

United States Bankruptcy Court

District of New Jersey

In re: Case No. 22-19628-ABA
Orbit Energy & Power, LLC Chapter 7
Debtor

# CERTIFICATE OF NOTICE

District/off: 0312-1 User: admin Page 1 of 14
Date Rcvd: Sep 23, 2026 Form ID: 137 Total Noticed: 312

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Sep 25, 2026:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Orbit Energy & Power, LLC, 570 Mantua Blvd., Sewell, NJ 08080-1022 |
| aty | + | Angela L. Mastrangelo, Bielli & Klauder, LLC, 1905 Spruce Street, Philadelphia, PA 19103-5732 |
| aty | + | Brian F. Swope, 28 S. West Avenue, Vineland, NJ 08360-4543 |
| aty | + | Brian S. Hormozi, Roche & Hormozi LLC, 120 North LaSalle Street, Suite 2000, Chicago, IL 60602-2452 |
| aty | + | Carol E. Momjian, Office of Attorney General, 1600 Arch Street, Suite 300, Philadelphia, PA 19103-2016 |
| aty | + | Gary M. Perkiss Esquire, Gary M. Perkiss, P.C., Noble Plaza, 801 Old York Road, Suite 313 Jenkintown, PA 19046-1611 |
| aty | + | Jackson Shrum, 919 N. Market St., Suite 1410, Wilmington, DE 19801-3046 |
| aty | + | Robert Lapowsky, STEVENS & LEE, P.C.Robert Lapowsky, Esqu, Princeton Pike Corporate Center, 100 Lenox Drive, Suite 200 Lawrenceville, NJ 08648-2332 |
| aty | + | Timothy J. Prol, Derek Smith Law Group, PLLC, 1628 Pine Street, Philadelphia, PA 19103-6711 |
| cr | + | Allspire Health GPO, LLC, 7535 Windsor Drive, Suite 203B, Allentown, PA 18106-8810 |
| cr | + | Attolon Partners, LLC, c/o Corinne S. Brennan, Esquire, 10000 Lincoln Drive East, Suite 201, Marlton, NJ 08053-3105 |
| sp | + | Brandon Bell, Hunton Andrews Kurth LLP, 600 Travis Street, Suite 4200, Houston, TX 77002-2929 |
| sp | | Brian S. Hormozi, Roche & Hormozi, LLC, Hormozi Law Group, LLC, 120 Nroth LaSalle Street, Suite 2000 Chicago, IL 60602 |
| cr | + | Clear Channel Outdoor, LLC, c/o K&L Gates LLP, Attn.; Daniel M. Eliades, Esq., One Newark Center, 10th Floor Newark, NJ 07102-5237 |
| cr | + | Commonwealth of Pennsylvania, Office of Attorney G, 15th Floor, Strawberry Square, Harrisburg, PA 17120-0001 |
| cr | + | Cynthia Sobel, 202 Grist Mill Drive, Milton, DE 19968-1354 |
| cr | + | Giuseppe Ballaccamo, 832 Ocean View Drive, Toms River, NJ 08753-5626 |
| sp | + | Gregory G. Hesse, Hunton Andrews Kurth LLP, 1445 Ross Avenue, Suite 3700, Dallas, TX 75202-2755 |
| cr | + | MAINGEAR, Inc., c/o Law Offices of Michael McLaughlin, L, 72 West End Avenue, Somerville, NJ 08876-1824 |
| sp | + | Mark Minuti, Saul Ewing Arnstein & Lehr LLP, 1201 North Market Street, Suite 2300, Wilmington, DE 19801-1165 |
| auc | + | Quaker City Auctioneers, Inc., 409 Easton Road, Suite 101, Willow Grove, PA 19090-2529 |
| cr | + | Scott Sobel, 202 Grist Mill Drive, Milton, DE 19968-1354 |
| intp | + | Soligent Distribution, LLC, Riker Danzig LLP, One Speedwell Avenue, Morristown, NJ 07960-6838 |
| cr | + | TVT 2.0 LLC, 1407 Broadway 29th Floor, New York, NY 10018-5100 |
| cr | + | Toyota Industries Commercial Finance, Inc., c/o Weltman, Weinberg & Reis Co., L.P.A., 170 S. Independence Mall W., Suite 874W, Philadelphia, PA 19106-3334 |
| 519835917 | + | 3342 Westdale Ct., Waldorf, MD 20601-2951 |
| 519804162 | + | 570 Mantua Blvd LLC, Central Operations & Main Warehouse, 570 Mantua Boulevard, Sewell, NJ 08080-1022 |
| 519836462 | + | 570 Mantua, LLC, 401 West Artesia Blvd., Compton, California 90220-5518 |
| 519804163 | + | 604 Associates, LLC, 604 Main Street, Riverton, NJ 08077-1419 |
| 519804164 | + | AA Roofing, 149 Houston Street, Pittsburgh, PA 15223-1718 |
| 519804173 | + | APC - Associated PA Constructor, 800 North 3rd Street, Suite 500, Harrisburg, PA 17102-2099 |
| 519923300 | + | Adam Norlander, 8216 Northview Rd, Dundalk, MD 21222-6023 |
| 519784576 | + | Adams Outdoor Advertising, 2299 Scott Futrell Drive, Charlotte, NC 28208-3560 |
| 519804167 | + | Albert Properties, LLC, 4932 Deer Walk Avenue, Charlotte, NC 28270-0690 |
| 519822326 | + | Allspire Health GPO, LLC, 1201 N. Market Street, Suite 2300, P.O. Box 1266, Wilmington, DE 19899-1266 |
| 519784578 | | AmeriHealth Ins. Co of NJ, Lockbox 3092, PO Box 8500, Philadelphia, PA 19178-3092 |
| 519784577 | | American Consumer Shows, 6901 Jericho Turnpike, Suite 250, Syosset, NY 11791-4626 |

| | | |
|---|---|---|
| 519831430 | + | Amy E. Vulpio, Esq., White and Williams LLP, 1650 Market St., Fl. 18, Philadelphia, PA 19103-7395 |
| 519935196 | + | Angela D. Frantom, 614 Stephanie Ct, Glen Burnie MD 21061-3742 |
| 519804172 | + | Anna Lezhneva, 8007 Ballas Drive, Charlotte, NC 28215-0404 |
| 519804175 | + | Aqua Flow Pump & Supply Co, 1561 Pulaski Highway, PO Box 98, Bear, DE 19701-0098 |
| 519784579 | + | Associate Refrigeration, Inc., 1625 Hylton Road, Pennsauken, NJ 08110-1313 |
| 519804177 | + | Atlantic City Electric - 67 Main, P.O. Box 13610, Philadelphia, PA 19101-3610 |
| 519784580 | + | Attolon Partners, LLC, 1617 JFK Blvd., Suite 410, Philadelphia, PA 19103-1838 |
| 519804179 | + | Augutech, 777 Brickwell, Suite 500, Miami, FL 33131-2803 |
| 519804180 | | Aurora Solar, PO Box 102896, Pasadena, CA 91189-2896 |
| 519784581 | + | Bancorp Bank, 191 Sheree Blvd., Suite 100, Exton, PA 19341-1232 |
| 519804183 | + | Beacon Building Products - 513, Western Avenue Branch, 1321 Western Avenue, Baltimore, MD 21230-1711 |
| 519784583 | | Beacon Building Products - 874, Florida Branch Locations, PO Box 100639, Atlanta, GA 30384-0639 |
| 519784584 | | Beacon Roofing Supply, PO Box 418527, Boston, MA 02241-8527 |
| 519804186 | + | Better Homes and Gardens Real Est, Wilkins and Assoc., 7164 Route 209, Stroudsburg, PA 18360-7108 |
| 519937311 | + | Bianca Evans, 317 Rock Raymond Rd, Downingtown PA 19335-1400 |
| 519784585 | + | Billows Electric Supply, 5071 Route 42 South, Blackwood, NJ 08012-1703 |
| 519832208 | + | Billows Electric Supply Company, Inc., 1813 Underwood Boulevard, Delran, NJ 08075-1232 |
| 519876148 | + | Bonnie Jean Kane, 2247 Finley Ave, Bensalem, PA 19020-5220 |
| 519831201 | + | Brian F. Swope, Esquire, 28 S. West Avenue, Vineland, NJ 08360-4543 |
| 519943508 | | Bristol Rush, c.o Joseph Diorio, Esq, 755 Hidden Springs Lane, PA 19454-755 |
| 519784586 | | Broadway Electric Supply Co., 459 Mantua Avenue, Woodbury, NJ 08096-2616 |
| 519784587 | + | Burke Equipment Company, 2063 Pulaski Highway, Newark, DE 19702-3503 |
| 519784588 | + | C&C Supply Company, 537 Mantua Ave, Woodbury, NJ 08096-3249 |
| 519807400 | + | CCP Outdoor, LLC dba Premier Outdoor Media, 307 Fellowship Road, Suite 315, Mount Laurel, NJ 08054, Mount Laurel, NJ 08054-1233 |
| 519784589 | + | Car Effex, 587 Mantua Blvd., Sewell, NJ 08080-1016 |
| 519936290 | + | Carol E. Momjian, Senior Deputy Attorney General, 1600 Arch Street, Suite 300, Philadelphia, PA 19103-2016 |
| 519804193 | + | Chemical Equipment Labs DE, Inc., 3920 Providence Road, Suite A, Newtown Square, PA 19073-2205 |
| 519950541 | + | Cheryl A. Allison, 200 Derbywood Cir, None, Dover, DE 19904-6489 |
| 520036879 | + | Christopher Lojek, 229 S. Warner St, Woodbury, NJ 08096-2294 |
| 519804194 | | Chrysler Capital #1737, PO Box 660335, Dallas, TX 75266-0335 |
| 519804195 | | Chrysler Capital #4886, PO Box 660335, Dallas, TX 75266-0335 |
| 519804196 | | Chrysler Capital #8650, PO Box 660335, Dallas, TX 75266-0335 |
| 519956880 | + | Ciardi Ciardi & Astin, 1905 SPRUCE STREET, PHILADELPHIA, PA 19103-5732 |
| 519784590 | | City Electric Supply, PO Box 609521, Orlando, FL 32860-9521 |
| 519812844 | + | City Electric Supply Company, c/o Milne Law Group, P.A., 301 E. Pine Street, Suite 525, Orlando, FL 32801-2755 |
| 519828229 | + | City of Lake Land, Jerrod D. Simpson Esq., 228 S Massachusetts Avenue, Lakeland, FL 33801-5012 |
| 519784591 | | Clear Channel Outdoor, PO Box 402379, Atlanta, GA 30384-2379 |
| 519795840 | + | Clear Channel Outdoor, LLC, c/o K&L Gates LLP, Attn.: Caitlin C. Conklin, Esq., One Newark Center, 10th Floor, Newark, NJ 07102-5237 |
| 519799115 | + | Clear Energy Partners, LLC, 523 Hollywood Avenue, Cherry Hill, NJ 08002-2820 |
| 519784592 | | Clipper Magazine, PO Box 829729, Philadelphia, PA 19182-9729 |
| 519837407 | + | Cloudfund, LLC, c/o Kaminski Law, PLLC, P.O. Box 247, Grass Lake, MI 49240-0247 |
| 519804203 | + | Cogency Global, 122 E. 42nd Street, 18th Floor, New York, NY 10168-1899 |
| 519784594 | + | Cohen Seglias Pallas Greenhall & Furman, 1600 Market Street, 32nd Floor, Philadelphia, PA 19103-7210 |
| 519804205 | + | Comcast - 721 Main, PO Box 37601, Philadelphia, PA 19101-0601 |
| 519804206 | | Comcast - Wilmington DE, PO Box 6505, Chelmsford, MA 01824 |
| 519804207 | | Comcast Business - 570 Mantua Blvd, PO Box 37601, Philadelphia, PA 19101-0601 |
| 519936291 | + | Commonwealth of PA, Office of Attorney General, 1600 Arch Street, Suite 300, Philadelphia, PA 19103-2016 |
| 519784595 | + | Compliance Point, 4400 River Green Parkway, Suite 100, Duluth, GA 30096-2538 |
| 519807444 | + | Cooper Electric Supply Co., c/o NordLaw, 190 State Highway 18, Suite 201, East Brunswick, NJ 08816-1407 |
| 519784596 | | Cooper Power Systems, Cooper Electric Supply Co, PO Box 415925, Boston, MA 02241-5925 |
| 519793636 | | CooperFriedman Electric Supply Co., Inc. d/b/a Coo, 315 Cranbury Half Acre Road, Cranbury, NJ 08512 |
| 519804210 | + | Corporate Copy, 53 Knoll Drive, Blackwood, NJ 08012-5410 |
| 519804211 | + | Crondall Lane LLC, co James Knott, One Texas Station Court, Suite 200, Lutherville Timonium, MD 21093-8288 |
| 519836402 | + | Cyprian Anunobi and Christiana Anunobi, Douglas R. Gorius, PA, 511B Eastern Blvd, Baltimore, MD 21221-6733 |
| 519963975 | + | David J. Coyle, Shumaker, Loop & Kendrick, LLP, 1000 Jackson Street, Toledo, OH 43604-5573 |
| 519804212 | + | Deborah Bailey, 248 Washington Street, Royersford, PA 19468-2226 |
| 519804213 | + | Delaware Truck Refinishers, 3039 Bowlararama Drive, New Castle, DE 19720-1316 |
| 521345111 | | Derek Irvin, 793 W Atlantic Ave., Atco, NJ 08004-2130 |
| 519934185 | | Diane miller, 2 swan lane, Levittown, PA 19055-2224 |
| 519837005 | + | Dividend Solar Finance, LLC, c/ Dinsmore & Shohl LLP, 100 West Main Street, Suite 900, Lexington, KY 40507-1839 |
| 519836401 | + | Douglas R Gorius, 511B Eastern Blvd, Baltimore, MD 21221-6733 |
| 519784597 | | Dvinci Inc. dba Colossus, 177 Huntington Ave, Suite 1703, PO Box 42739, Boston, MA 02115-3153 |

| | | |
|---|---|---|
| 519784599 | + | EBF Holdings, LLC dba Everest Funding, 2001 NW 107th Ave, 3rd Floor, Miami, FL 33172-2513 |
| 519804219 | + | EDD LLC and Centre Investments LLC, 200 Continental Drive, Suite 200, Newark, DE 19713-4303 |
| 519784598 | | Eastern Lift Truck Co., Inc., P.O. Box 307, Maple Shade, NJ 08052-0307 |
| 519784600 | | EcoFasten Solar, LLC, PO Box 735922, Dallas, TX 75373-5922 |
| 519791105 | + | Ecofasten Solar, LLC, One East Washington Street, Suite 2700, Phoenix, AZ 85004-2556 |
| 520292435 | + | Ecofasten Solar, LLC, Farrell Fritz, P.C., Attn: Darren A. Pascarella, Esq., 400 RXR Plaza, Uniondale, NY 11556-0120 |
| 519930156 | + | Element 78 Partners, LLC, 1301 W 22nd Street, Suite 410, Oak Brook, IL 60523-2080 |
| 519804221 | + | Eli Kramer, CJ Management, LLC, 21 Kilmer Drive, Suite E, Morganville, NJ 07751-1568 |
| 519804222 | + | Entercom Communications Corp, PO Box 92911, Cleveland, OH 44194-0006 |
| 519836899 | + | Enterprise FM Trust & Enterprise Fleet Mgmt., Inc., Geoffrey S. Goodman, Foley & Lardner LLP, 321 N. Clark St., Suite 3000, Chicago, IL 60654-4762 |
| 519804223 | | Enterprise Fleet Management, PO Box 639, Portland, ME 04104-0639 |
| 519804224 | | Enterprise Fleet Management, PO Box 800089, Portland, ME 04104-0639 |
| 519804225 | | Exo PPE LLC, 100 Front Street, One Tower Bridge, Suite 1250, Conshohocken, PA 19428 |
| 519784602 | + | FCD Labels, 1020 Nevada Street, Suite 203, Redlands, CA 92374-2956 |
| 519804226 | | Farmer Brothers Co, PO Box 732855, Dallas, TX 75373-2855 |
| 519784603 | | Ferguson, PO Box 417592, Boston, MA 02241-7592 |
| 519804230 | | Ferguson - COD, PO Box 417592, Boston, MA 02241-7592 |
| 519836039 | | Ferguson Enterprises LLC, c/o McElroy Deutsch, Attn Jeffrey Bernstein, Esq., 507 Broad Street, Newark, NJ 07102 |
| 519804231 | + | First State Inspection Agency, Inc., 1001 Mattlind Way, Milford, DE 19963-5369 |
| 519784604 | + | Five9, Inc., 3001 Bishop Drive, Suite 350, San Ramon, CA 94583-5005 |
| 519804233 | + | Fortune Energy Distribution, 2290 Agate Court, Suite A&B, Simi Valley, CA 93065-1935 |
| 519784605 | | GAF Energy, LLC, PO Box 734525, Dallas, TX 75373-4525 |
| 519784609 | + | GPRS, LLC, PO Box 932, Toledo, OH 43697-0932 |
| 519903786 | + | Gabrielle Hastings, 7778 Main Street, Bethel, DE 19931-3117 |
| 519887516 | | Garden State Security Group LLC, 41 S. Route 73 Bldg 1 Suite 204, Bldg 1 Suite 204, Hammonton, NJ 08037-9448 |
| 519784606 | | Garden State Security Group, LLC, 41 S. Route 43, Bldg 1, Suite 204, Hammonton, NJ 08037 |
| 519804237 | + | Gary Ickowicz, IR Capital LLC, 586 Standish Road, Teaneck, NJ 07666-2600 |
| 519836964 | + | Giuseppe Ballaccomo, 832 Ocean View Drive, Toms River, NJ 08753-5626 |
| 519831431 | + | Google LLC, c/o Amy E. Vulpio, Esq., White and Williams LLP, 1650 Market St., Fl. 18, Philadelphia, PA 19103-7395 |
| 519963976 | + | Ground Penetrating Radar Systems, LLC, 1000 Jackson Street, Toledo, OH 43604-5515 |
| 519804248 | | HOME DEPOT CREDIT SERV, P.O. BOX 9055, DES MOINES, IA 50368 |
| 519804243 | | Harold & Glinnis Biggs, 5951 Lake Victoria Drive, Lakeland, FL 33813-4720 |
| 519804245 | + | Histroric Offices of Delaware, 122 Delaware Street, New Castle, DE 19720-4814 |
| 519804247 | + | Home Depot (roofing), Dept 32 (2142296304), PO Box 70614, Philadelphia, PA 19176-0614 |
| 519784611 | + | House & Home Magazine, Inc., 700 E. Main Street, 2nd Fl., Norristown, PA 19401-4122 |
| 519804250 | + | Illumine Industries, Inc., PO Box 201029, 11900 Jollyville Road, Austin, TX 78759-2304 |
| 519784612 | | Indeed, Inc., Mail Code 5160, PO Box 660367, Dallas, TX 75266-0367 |
| 519784613 | + | Insightly, Inc., 680 Folsom Street, Suite 550, San Francisco, CA 94107-2530 |
| 519904439 | + | Israel Sannes, 9 Elm circle, Broomall, PA 19008-3832 |
| 519804254 | + | JM Custom Homes, LLC, 4 E. Franklin Ave, Collingswood, NJ 08108-1114 |
| 519801921 | + | JVC Media of Florida, c/o Szabo Associates, Inc, 3355 Lenox Road NE, Suite 945, Atlanta, GA 30326-1357 |
| 519900157 | + | Janet Bastien, 206 Grist Mill Drive, Milton, DE 19968-1354 |
| 519910065 | + | Jarett B. Woodburuy, 305 Pemberton St., Upper Marlboro, MD 20774-1938 |
| 519835929 | + | Jeffrey Cianciulli, 1339 Chestnut Street, Suite 500, philadelphia, PA 19107-3503 |
| 520472997 | + | Joseph & Elena Rovetto, 509 Baywyn Road, Lower Township, NJ 08251-1020 |
| 519804256 | + | K&C Cleaning, LLC, 213 Clement Drive, Somerdale, NJ 08083-2607 |
| 519966016 | ++ | KRANNICH SOLAR EAST LLC, PO BOX 69, PALMYRA NJ 08065-0069 address filed with court:, Krannich Solar East LLC, 80 Twinbridge Dr, Pennsauken, NJ 08110 |
| 519784615 | #+ | Kennedy Culvert & Supply Co., 125 Sixth Avenue, Suite 100, Mount Laurel, NJ 08054-1801 |
| 519804259 | + | Kingdom Janitorial Maid Service, 1801 Pine Street, Norristown, PA 19401-3041 |
| 519784616 | + | Kohl Building Products, 16687 Collection Center Drive, Chicago, IL 60693-0166 |
| 519804262 | | Lakeland Electric, PO Box 32006, Lakeland, FL 33802-2006 |
| 519784618 | + | Lamar Companies, PO Box 96030, Baton Rouge, LA 70896-9030 |
| 519784619 | | Learfield Communications, LLC, c/o Learfield IMG College, PO Box 843038, Kansas City, MO 64184-3038 |
| 520089768 | | Learfield Communications, LLC, c/o Learfield IMG College, PO Box 843038, Kansas City, MO 64184-3038, Plano, TX 75093-2400 |
| 519948106 | + | Linton and Associates, Inc. d/b/a WaterTech, 241 International Parkway, Suite 280, Flower Mound, TX 75022-4283 |
| 519835918 | + | Lydia Jasper, 3342 Westdale Ct., Waldorf, MD 20601-2951 |
| 519871666 | + | Lydia Lee Motley, 3802 N. Washington St, Wilmington, DE 19802-2146 |
| 519955391 | + | MAINGEAR, INC., Co Law Offices of Michael McLaughlin, 72 West End Avenue, Somerville, NJ 08876-1824 |
| 519804270 | + | MML Property Management, 587 Mantua Blvd, Sewell, NJ 08080-1016 |
| 519804265 | | Madeira Enterprises, LLC, 7225 Gaither Road, Sykesville, MD 21784-7114 |
| 519804266 | + | Mantua Twp Fire District, 155 East Union Ave, Sewell, NJ 08080-1326 |

| | | |
|---|---|---|
| 519804267 | + | Mark Ciasco and Sandra Ciasco, 403 Grove Street, Westfield, NJ 07090-2622 |
| 519837396 | + | Mark Minuti, Esquire, Saul Ewing LLP, 1201 N. Market Street, Suite 2300, P.O. Box 1266, Wilmington, DE 19899-1266 |
| 519804268 | + | Martinez Services, Inc, 1446 Gibson Road, Trlr. A79, Bensalem, PA 19020-3015 |
| 519784620 | + | Marvic Supply, 16687 Collection Center Drive, Chicago, IL 60693-0166 |
| 519936001 | | Maurice Fluellen, 1254 S 23rd St., Philadelphia, PA 19146-4133 |
| 520322718 | + | Mehreen Waheed Ahmed, 516 Aviemore Drive, Townsend, DE 19734-2818 |
| 520157292 | + | Micah Khan, 24 Hidden Acres Drive, Voorhees, NJ 08043-1550 |
| 519906057 | + | Michael Bauder, 133 Brentwood Dr, Willow Grove, PA 19090, Willow Grove, PA 19090-3712 |
| 519837184 | + | Michael Calta, c/o William 'Billy' Peerce Howard, Esq., 401 East Jackson Street, Suite 2340, Tampa, FL 33602-5226 |
| 519850483 | + | Michael Gillen, c/o 29 Winfield Circle, Sewell, NJ 08080-3609 |
| 519804271 | + | Mosaic Solar Dealer, 300 Lakeside Drvie, 24th Floor, Oakland, CA 94612-3534 |
| 519784621 | + | Myles F. Kelly, 16687 Collection Center Drive, Chicago, IL 60693-0166 |
| 520305333 | + | Nafis Kabir, 147 Independence Dr, Morrisville, PA 19067-4910 |
| 519784622 | + | Nexstar Broadcasting, Inc, WJZY Fox 46 / WMYT MY 12, 33096 Collection Center Drive, Chicago, IL 60693-0001 |
| 520037078 | + | Nigel M. Ferrey, 81 Sellersville Dr, East Stroudsburg, PA 18302-8316 |
| 519784623 | + | Old City Media, 1301 Gabriel Lane, Warminster, PA 18974-6178 |
| 519784624 | | Oldcastle APG, Inc., PO Box 281479, Atlanta, GA 30384-1479 |
| 519784625 | | Peirce-Phelps LLC, PO Box 825934, Philadelphia, PA 19182-5934 |
| 519804277 | | Pep-Up, PO Box 687, Georgetown, DE 19947-0687 |
| 519878444 | + | Pollart Electrical Sales Inc., 551 Mid Atlantic Parkway, West Deptford, NJ 08066-1826 |
| 519804278 | + | Pratt Brothers Services, 370 Church Road, Norristown, PA 19403-1110 |
| 519784626 | + | Preferred Pump, 2915 Michele Brauning Drive, Finksburg, MD 21048-2382 |
| 519804281 | | Principal Life Insurance Co., PO Box 10372, Des Moines, IA 50306-0372 |
| 519804283 | | Purchase Power, PO Box 371874, Pittsburgh, PA 15250-7874 |
| 519784629 | | Puronics Water Systems, Inc., Franklin Electric Co., Inc., 21054 Network Place, Chicago, IL 60673-1210 |
| 519784630 | #+ | Qmerit Electrification, 2 Venture Blvd., Suite 550, Irvine, CA 92618-7406 |
| 519804286 | + | Raymundo Abrego, 4 Parliament Court, Newark, DE 19711-6954 |
| 519804287 | + | Really Great Rate, LLC, 2041 Rosecrans, #320, El Segundo, CA 90245-7503 |
| 519804288 | + | Reanimate Contractors, PO Box 113, Beverly, NJ 08010-0113 |
| 519807559 | | Reanimate Contractors LLC, 125 Route 130 South, Unit 5, Burlington, NJ 08016 |
| 519804289 | + | Regus, 30 Knightsbridge Road, Suite 525, Piscataway, NJ 08854-3963 |
| 519835930 | + | Republic First Bank d/b/a Republic Bank, Two Liberty Place, 50 S. 16th Street, Suite 2400, C/O Louis P. Chiarlanza, Philadelphia, PA 19102-2526 |
| 519837406 | + | Reserve Capital Management, 101 Chase Ave, Lakewood, NJ 08701-4760 |
| 519784632 | + | Reserve Capital Management, LLC, c/o Steven W. Wells, Esq, Wells Law PC, 229 Warner Road, Lancaster, NY 14086-1040 |
| 519895714 | + | Robert Deysher, 7 Cummings Ct, Wilmington DE 19804-3607 |
| 519826823 | + | SRS Distribution Inc, 7440 State Highway 121, McKinney, TX 75070-3104 |
| 519804295 | | Sean Angelini (expenses), 106 E. Mantua Ave, Wenonah, NJ 08090-1920 |
| 519804296 | + | Servpro of Woodbury/Deptford, Servpro of Washington/Woolwich, PO Box 543, Westville, NJ 08093-0543 |
| 519784634 | + | Sinclair Designs & Engineering, LLC, 1104 Industrial Blvd, Albion, MI 49224-9515 |
| 519784635 | + | Small Business Adminstration, 403 3rd Street, SW, Washington, DC 20416-0001 |
| 519804300 | + | Solar Foundations USA, Inc., 7 Lazur Road, Ballston Lake, NY 12019-1833 |
| 519836558 | + | Soligent Distribution LLC, 400 Record Street, Suite 1500, Dallas, TX 75202-5204 |
| 519836582 | + | Soligent Distribution, LLC, 400 S. Record Street, Suite 1500, Dallas, TX 75202-5204 |
| 519784637 | | Soligent Distribution, LLC, PO Box 888012, Los Angeles, CA 90088-8012 |
| 520345346 | + | Soligent Distributor LLC, 400 S. Record Street Ste 1500, Dallas, TX 75202-4806 |
| 519784638 | + | South State Tech, LLC, 5 Turtle Creek Drive, Mullica Hill, NJ 08062-2809 |
| 519799552 | + | Span.IO, Inc., 679 Bryant Street, San Francisco, CA 94107-1612 |
| 519804303 | + | Span.IO, Inc.,, 548 Market Street, PO Box 28627, San Francisco, CA 94104-5401 |
| 519962678 | + | Sunlight Financial LLC, Legal Department, 101 N. Tryon Street, Suite 1000, Charlotte, NC 28246-0108 |
| 519784640 | + | Sunnova Energy Corporation, 20 Greenway Plaza, Suite 475, Houston, TX 77046-2015 |
| 519804309 | | Superior Distribution, PO Box 405850, Atlanta, GA 30384-5850 |
| 519804310 | | T-Force Freight, PO Box 650690, Dallas, TX 75265-0690 |
| 519784645 | + | TVT 2.0 LLC, 881 Baxter Drive, South Jordan, UT 84095-8506 |
| 519784641 | + | Telsa Motors, 3500 Deer Creek Road, Palo Alto, CA 94304-1317 |
| 519804313 | + | The News Journal, Delmarva Now, PO Box 822072, Philadelphia, PA 19182-2072 |
| 519784642 | + | The Training Center, 466 Germantown Pike, Lafayette Hill, PA 19444-1805 |
| 519804315 | + | Thomas W. Gillis, 11 Billingsport Drive, Sicklerville, NJ 08081-1058 |
| 520055670 | + | Township of Upper Moreland, Business Tax Office, 117 Park Avenue, Willow Grove, PA 19090-3209 |
| 519784643 | + | Tuckahoe Nurseries, Inc., PO Box 576, Tuckahoe, NJ 08250-0576 |
| 519784647 | | US Renewable Solutions, PO Box 412485, Boston, MA 02241-2485 |
| 519784648 | + | US Supply Co., P.O. Box 367, West Conshohocken, PA 19428-0367 |
| 519804321 | + | United Inspections Agency, 716 N. Bethlehem Pike, Ste 300, Ambler, PA 19002-2656 |

| | | |
|---|---|---|
| 519804322 | + | United Supply Co, 457 West End Ave, Plainfield, NJ 07060-6601 |
| 519784650 | + | VIP Discount Advertising, PO Box 152, Mount Laurel, NJ 08054-0152 |
| 519784649 | + | Van Meter Auto Repair, 395 Wenonah Avenue, Mantua, NJ 08051-1444 |
| 519784651 | + | Warshauer Electric Supply, 800 Shrewsbury Avenue, Eatontown, NJ 07724-3002 |
| 519804329 | + | Waste Management, P.O. Box 13648, Philadelphia, PA 19101-3648 |
| 519784652 | + | Water Tech Industries, 241 International Parkway, Suite 280, Flower Mound, TX 75022-4283 |
| 519823621 | + | Wells Fargo Bank, 10 South Wacker Drive, Chicago, IL 60606-7476 |
| 519823622 | + | Wells Fargo Bank, C/o Alexis A. Leventhal, Reed Smith, 225 Fifth Avenue, Pittsburgh, PA 15222-2724 |
| 519832348 | + | Wells Fargo Commercial Distribution Finance, LLC, Reed Smith LLP, Attn: Jason D. Angelo, Esquire, 1201 N. Market Street, Suite 1500, Wilmington, DE 19801-1163 |
| 519804332 | + | Wingates Tree Service, PO Box 28, Richwood, NJ 08074-0028 |
| 519784653 | + | Withum Smith & Brown, PC, PO Box 5340, Princeton, NJ 08543-5340 |
| 519804336 | + | Y-BY Rental Center, 1090 Mantua Pike, Wenonah, NJ 08090-1124 |
| 519804337 | + | York International Corporation, Unitary Products Group, PO Box 30671, New York, NY 10087-0671 |
| 519804338 | | Zurich, PO Box 4664, Carol Stream, IL 60197-4664 |
| 520340836 | | Zurich American Insurance Company, Fox Swibel Levin & Carroll LLP, Attn Kenneth M. Thomas, 200 W. Madison St., Suite 3000, Chicago, IL 60606-3417 |
| 520340813 | | Zurich American Insurance Company, Fox Swibel Levine & Carroll LLP, Attn Kenneth M. Thomas, 200 W. Madison St., Suite 3000, Chicago, IL 60606-3417 |
| 519848404 | + | kaylee taylor, 1765 washington ave, vineland, NJ 08361-8415 |

TOTAL: 239

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| aty | ^ | MEBN | Sep 23 2026 21:53:40 | Sklar Law LLC, 20 Brace Road, Suite 205, Cherry Hill, NJ 08034-2634 |
| smg | | Email/Text: usanj.njbankr@usdoj.gov | Sep 23 2026 21:57:00 | U.S. Attorney, 970 Broad St., Room 502, Rodino Federal Bldg., Newark, NJ 07102-2534 |
| smg | + | Email/Text: ustpregion03.ne.ecf@usdoj.gov | Sep 23 2026 21:57:00 | United States Trustee, Office of the United States Trustee, 1085 Raymond Blvd., One Newark Center, Suite 2100, Newark, NJ 07102-5235 |
| cr | + | Email/PDF: acg.acg.ebn@aisinfo.com | Sep 23 2026 22:08:38 | Ally Capital, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| sp | + | Email/Text: dsbankruptcy@dinsmore.com | Sep 23 2026 21:56:00 | Ellen Arvin Kennedy, Dinsmore & Shohl LLP, City Center, 100 W. main Street, Suite 900, Lexington, KY 40507-1839 |
| cr | + | Email/Text: rmcdowell@slgcollect.com | Sep 23 2026 21:56:00 | House & Home Magazine, LLC, c/o Saldutti Law Group, 1040 North Kings Highway, Suite 100, Cherry Hill, NJ 08034-1925 |
| sp | + | Email/Text: jonathan.hawkins@thompsonhine.com | Sep 23 2026 21:57:00 | Jonathan S. Hawkins, Thompson Hine LLP, 10050 Innovation Drive, #400, Miamisburg, OH 45342-4934 |
| cr | | Email/Text: eabankrupt@dol.nj.gov | Sep 23 2026 21:56:00 | State of New Jersey Department of Labor and Workfo, Division of Employer Accounts, PO Box 379, Trenton, NJ 08625-0379 |
| acc | + | Email/Text: rsnyder@sharerpbs.com | Sep 23 2026 21:56:00 | Robert N. Snyder, Sharer Petree Brotz & Snyder, 1103 Laurel Oak Rd, Suite 105B, Voorhees, NJ 08043-4376 |
| cr | + | Email/Text: enotifications@santanderconsumerusa.com | Sep 23 2026 21:57:00 | Santander Consumer USA Inc. dba Chrysler Capital, P.O. Box 961275, Fort Worth, TX 76161-0275 |
| sp | ^ | MEBN | Sep 23 2026 21:54:46 | Shanna M. Kaminski, Kaminski Law, PLLC, PO Box 247, Grass Lake, MI 49240-0247 |
| acc | + | Email/Text: rsnyder@sharerpbs.com | Sep 23 2026 21:56:00 | Sharer Petree Brotz & Snyder, 1103 Laurel Oak Rd, Suite 105B, Voorhees, NJ 08043-4376 |
| cr | + | Email/Text: rmcdowell@slgcollect.com | Sep 23 2026 21:56:00 | Veteran Tree and Landscape, c/o Saldutti Law Group, 1040 North Kings Highway, Suite 100, |

| | | | | |
|---|---|---|---|---|
| | | | | Cherry Hill, NJ 08034-1925 |
| 519784575 | ^ | MEBN | Sep 23 2026 21:55:46 | ABC Supply Co., Inc., PO Box 742067, Atlanta, GA 30374-2067 |
| 519786528 | + | Email/PDF: acg.acg.ebn@aisinfo.com | Sep 23 2026 22:08:39 | Ally Capital, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 519804168 | + | Email/PDF: acg.acg.ebn@aisinfo.com | Sep 23 2026 22:08:47 | Ally Capital c/o AIS Portfolio Services, 4515 N. Santa Fe Ave, Oklahoma City, OK 73118-7901 |
| 519789805 | + | Email/PDF: acg.acg.ebn@aisinfo.com | Sep 23 2026 22:08:39 | Ally Capital c/o AIS Portfolio Services, LLC, 4515 N. Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 519804169 | ^ | MEBN | Sep 23 2026 21:54:32 | Amazon Capital Services, PO Box 035184, Seattle, WA 98124-5184 |
| 519804935 | | Email/PDF: bncnotices@becket-lee.com | Sep 23 2026 22:08:26 | American Express National Bank, c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 519804174 | + | Email/Text: bnc-aquafinance@quantum3group.com | Sep 23 2026 21:57:00 | Aqua Finance LLC, One Corporate Drive, Suite 300, PO Box 844, Wausau, WI 54402-0844 |
| 519903933 | | Email/Text: Bankruptcy.RI@Citizensbank.com | Sep 23 2026 21:56:00 | Citizens Bank N.A, One Citizens Bank Way JCA115, Johnston, RI 02919 |
| 519818814 | | Email/Text: Bankruptcy.RI@Citizensbank.com | Sep 23 2026 21:56:00 | Citizens Bank, N.A, One Citizens Bank Way Mailstop JCA115, Johnston, RI 02919 |
| 519784593 | | Email/Text: bankruptcy@deltabridgefunding.com | Sep 23 2026 21:56:00 | Cloudfund LLC, 400 Rella Blvd, Suite 165-101, Suffern, NY 10901 |
| 519902446 | + | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Sep 23 2026 21:55:00 | Cellco Partnership d/b/a Verizon Wireless, William M Vermette, 22001 Loudoun County PKWY, Ashburn, VA 20147-6122 |
| 519804192 | | Email/PDF: ais.chase.ebn@aisinfo.com | Sep 23 2026 22:08:37 | Chase Ink, Card Member Service 5090, PO Box 1423, Charlotte, NC 28201-1423 |
| 519804197 | | Email/Text: stephen.malkiewicz@cintas.com | Sep 23 2026 21:56:00 | Cintas, PO Box 630803, Cincinnati, OH 45263-0803 |
| 519804198 | | Email/Text: stephen.malkiewicz@cintas.com | Sep 23 2026 21:56:00 | Cintas, PO Box 630921, Cincinnati, OH 45263-0803 |
| 519955459 | | Email/Text: PTHESING@DVSJONES.COM | Sep 23 2026 21:56:00 | Davis & Jones, LLC, Attn: Patrick R. Theisng File No. 116402, 2521 Brown Blvd., Arlington, TX 76006 |
| 519798080 | + | Email/Text: sbse.cio.bnc.mail@irs.gov | Sep 23 2026 21:56:00 | Department of Treasury, Internal Revenue Service, P O Box 7346, Philadelphia, PA 19101-7346 |
| 519804214 | + | Email/Text: bankruptcy@dividendfinance.com | Sep 23 2026 21:56:00 | Dividend Financial, One California Street, Suite 1500, San Francisco, CA 94111-5416 |
| 519804220 | + | Email/Text: RPSBankruptcyBNCNotification@usbank.com | Sep 23 2026 21:57:00 | Elan Cardmember Service, P.O. Box 790408, Saint Louis, MO 63179-0408 |
| 519821319 | + | Email/Text: insolvency@allianz-trade.com | Sep 23 2026 21:56:00 | Euler Hermes N. A. Insurance Co. as Agent for SINC, 800 Red Brook Blvd, #400C, Owings Mills, MD 21117-5173 |
| 519811808 | + | Email/Text: insolvency@allianz-trade.com | Sep 23 2026 21:56:00 | Euler Hermes agent for, U.S Electrical Services Inc, Allianz Trade, 800 Red Brook Blvd., 400 C, Owings Mills, MD 21117-5173 |
| 519882125 | + | Email/Text: insolvency@allianz-trade.com | Sep 23 2026 21:56:00 | Euler Hermes agent for KRANNICH SOLAR, INC., 800 Red Brook Blvd Ste 400C, Owings Mills, MD 21117-5173 |
| 519784601 | + | Email/Text: legal@fastenal.com | Sep 23 2026 21:56:00 | Fastenal, PO Box 1286, Winona, MN 55987-7286 |
| 519800296 | + | Email/Text: legal@fastenal.com | Sep 23 2026 21:56:00 | Fastenal Company, 2001 Theurer Blvd., Attn: Legal, Winona, MN 55987-9902 |

| | | | | |
|---|---|---|---|---|
| 519804234 | | Email/Text: RPSBankruptcyBNCNotification@usbank.com | Sep 23 2026 21:57:00 | Fulton Bank, OEP, LLC - Credit Card, PO Box 790408, Saint Louis, MO 63179-0408 |
| 519784607 | + | Email/Text: joe.g@wallfunding.com | Sep 23 2026 21:57:00 | Global Merchant Cash, Inc., 64 Beaver Street, Suite 415, New York, NY 10004-2508 |
| 519804239 | + | Email/Text: accountresearch@goodleap.com | Sep 23 2026 21:56:00 | Goodleap, 8781 Sierra College Blvd, Roseville, CA 95661-5920 |
| 519784608 | ^ | MEBN | Sep 23 2026 21:55:18 | Google LLC, 1600 Amphitheatre Parkway, Mountain View, CA 94043-1351 |
| 519804246 | | Email/PDF: Citi.BNC.Correspondence@citi.com | Sep 23 2026 22:08:32 | Home Depot, PO Box 9001010, Louisville, KY 40290-1010 |
| 519816330 | + | Email/Text: rmcdowell@slgcollect.com | Sep 23 2026 21:56:00 | House & Home Magazine, LLC, c/o Saldutti Law Group, 1040 Kings Highway N., Suite 100, Cherry Hill, NJ 08034-1925 |
| 520139802 | + | Email/Text: ipfscollectionsreferrals@ipfs.com | Sep 23 2026 21:57:00 | IPFS Corporation, 30 Montgomery Street, Suite 501, Jersey City, NJ 07302-3821 |
| 519804311 | | Email/Text: JCTMO_BNC_Notices@JCAP.COM | Sep 23 2026 21:57:00 | T-Mobile, P.O. Box 742596, Cincinnati, OH 45274-2596 |
| 519793559 | + | Email/Text: JPMCBKnotices@nationalbankruptcy.com | Sep 23 2026 21:56:00 | JPMorgan Chase Bank, N.A., s/b/m/t Chase Bank USA, N.A., c/o National Bankruptcy Services, LLC, P.O. Box 9013, Addison, Texas 75001-9013 |
| 519822904 | | Email/Text: key_bankruptcy_ebnc@keybank.com | Sep 23 2026 21:57:00 | Key Bank, Commercial Loan Dept, PO Box 94525, Cleveland, Ohio 44101-4525 |
| 519916431 | + | Email/Text: MKYE@KYELAW.COM | Sep 23 2026 21:56:00 | Mitsubishi HC Capital America, Inc., c/o Kye Law Group, P.C., 201 Old Country Road, Suite 120, Melville, NY 11747-2725 |
| 519809723 | | Email/Text: eabankrupt@dol.nj.gov | Sep 23 2026 21:56:00 | NJ Dept. of Labor, Div. Employer Accounts, PO Box 379, Trenton, NJ 08625-0379 |
| 519784631 | + | Email/Text: bankruptcy@republicbank.com | Sep 23 2026 21:57:00 | Republic Bank, 601 W. Market Street, Louisville, KY 40202-2700 |
| 519841454 | | Email/Text: NJTax.BNCnoticeonly@treas.nj.gov | Sep 23 2026 21:56:00 | State of New Jersey, Division of Taxation Bankruptcy, PO Box 245, Trenton, NJ 08695 |
| 519784633 | ^ | MEBN | Sep 23 2026 21:55:51 | Samson MCA, LLC, 17 State St, 6th Floor, New York, NY 10004-1501 |
| 519804293 | + | Email/Text: enotifications@santanderconsumerusa.com | Sep 23 2026 21:57:00 | Santander Consumer USA dba Chrysler Cap., PO Box 961275, Fort Worth, TX 76161-0275 |
| 519791509 | + | Email/Text: enotifications@santanderconsumerusa.com | Sep 23 2026 21:57:00 | Santander Consumer USA, Inc., d/b/a Chrysler Capital, P.O. Box 961275, Fort Worth, TX 76161-0275 |
| 519837405 | ^ | MEBN | Sep 23 2026 21:54:46 | Shanna Kaminski, P.O. Box 247, Grass Lake, MI 49240-0247 |
| 519804305 | | Email/Text: Bankruptcy@SunbeltRentals.com | Sep 23 2026 21:56:00 | Sunbelt Rentals, PO Box 409211, Atlanta, GA 30384-9211 |
| 519906036 | + | Email/PDF: ebn_ais@aisinfo.com | Sep 23 2026 22:08:31 | T Mobile/T-Mobile USA Inc, by American InfoSource as agent, 4515 N Santa Fe Ave, Oklahoma City, OK 73118-7901 |
| 519795880 | + | Email/Text: BKRMailOps@weltman.com | Sep 23 2026 21:57:00 | TOYOTA INDUSTRIES COMMERCIAL FINANCE, INC., c/o Weltman, Weinberg, and Reis Co., L.P, 965 Keynote Circle, Brooklyn Heights, OH 44131-1829 |
| 519784644 | + | Email/Text: melissa.genna@turtle.com | Sep 23 2026 21:56:00 | Turtle & Hughes, 1900 Lower Road, Linden, NJ 07036-6519 |
| 519828177 | | Email/Text: RPSBankruptcyBNCNotification@usbank.com | Sep 23 2026 21:57:00 | U.S. Bank NA dba Elan Financial Services, Bankruptcy Department, PO Box 108, Saint Louis |

| | | | | |
|---|---|---|---|---|
| | | | | MO 63166-0108 |
| 519959711 | + | Email/Text: RPSBankruptcyBNCNotification@usbank.com | Sep 23 2026 21:57:00 | U.S. Bank National Association dba Elavon, Bankruptcy Department, PO Box 108, Saint Louis MO 63166-0108 |
| 519805144 | + | Email/Text: bankruptcynotices@sba.gov | Sep 23 2026 21:56:00 | U.S. Small Business Administration, 200 West Santa Ana Blvd., Ste 740, Santa Ana, CA 92701-7534 |
| 519784646 | + | Email/Text: arbankruptcy@uline.com | Sep 23 2026 21:57:00 | ULine, P.O. Box 88741, Chicago, IL 60680-1741 |
| 519789394 | + | Email/Text: arbankruptcy@uline.com | Sep 23 2026 21:57:00 | Uline, 12575 Uline Drive, Pleasant Prairie, WI 53158-3686 |
| 519935354 | + | Email/Text: ustpregion03.ne.ecf@usdoj.gov | Sep 23 2026 21:57:00 | United States Trustee, One Newark Center, Suite 2100, Newark, NJ 07102-5235 |
| 519804326 | | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Sep 23 2026 21:55:00 | Verizon - DE, P.O. Box 15124, Albany, NY 12212-5124 |
| 519895617 | + | Email/Text: rmcdowell@slgcollect.com | Sep 23 2026 21:56:00 | Veteran Tree and Landscaping, c/o Saldutti Law Group, 1040 Kings Highway N., Suite 100, Cherry Hill, NJ 08034-1925 |
| 519962225 | | Email/Text: jmills@wm.com | Sep 23 2026 21:56:00 | WM Corporate Services, Inc., c/o Jacquolyn Mills, 800 Capitol Street, Ste. 3000, Houston, TX 77002 |
| 519837059 | ^ | MEBN | Sep 23 2026 21:53:40 | Waste Mangement, PO BOX 42930, phoenix, AZ 85080-2930 |
| 519822905 | + | Email/PDF: ais.BankruptcynoticesExceptions@aisinfo.com | Sep 23 2026 22:08:29 | Wells Fargo Commercial, Dist. Finance LLC, 5595 Trillium Blvd, Hoffman Estates, Il 60192-3405 |
| 519784654 | ^ | MEBN | Sep 23 2026 21:54:09 | Wynwood Capital Group, LLC, 20200 W Dixie Highway, Miami, FL 33180-1920 |
| 519804335 | ^ | MEBN | Sep 23 2026 21:55:03 | Xerox Financial Services, PO Box 202882, Dallas, TX 75320-2882 |
| 519836305 | + | Email/Text: usz.bankruptcy.legal.coll@zurichna.com | Sep 23 2026 21:57:00 | Zurich American Insurance Company, PO Box 68549, Schaumburg, IL 60168-0549 |
| 520041959 | | Email/Text: trusteekthomas@gmail.com | Sep 23 2026 21:56:00 | Zurich American Insurance Company, Fox Swibel Levin & Carroll LLP, c/o Kenneth M. Thomas, 200 W. Madison St Suite 3000, Chicago, I?L 60606-3417 |

TOTAL: 73

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| cr | | Renewable Energy |
| 519809610 | | American Builders & Contractors Supply Co., Inc. |
| 521218279 | | Beacon Roofing Supply, Inc. d/b/a QXO |
| 521218289 | | Beacon Roofing Supply, Inc. d/b/a QXO |
| 519804593 | | Cintas, PO Box 631025, NO CITY, STATE PROVIDED |
| 519836217 | | EBF Holdings, LLC d/b/a Everest Business Funding |
| 519804257 | | Kathleen Halton |
| 519804304 | | Spedd, Inc, 1129 Industrial Park Rd, Box 19, Suite 119, VT 05690 |
| 519822553 | | The Bancorp Bank, N.A. |
| aty | *+ | Brandon Bell, Hunton Andrews Kurth LLP, 600 Travis Street, Suite 4200, Houston, TX 77002-2929 |
| aty | *+ | Ciardi Ciardi & Astin, 1905 Spruce Street, Philadelphia, PA 19103-5732 |
| aty | *+ | Gregory G. Hesse, Hunton Andrews Kurth LLP, 1445 Ross Avenue, Suite 3700, Dallas, TX 75202-2755 |
| aty | *+ | Shanna M. Kaminski, Kaminski Law, PLLC, PO Box 247, Grass Lake, MI 49240-0247 |
| cr | *+ | Associate Refrigeration, Inc., 1625 Hylton Road, Pennsauken, NJ 08110-1313 |
| cr | *+ | Billows Electric Supply Company, Inc., 1813 Underwood Boulevard, Delran, NJ 08075-1232 |

| | | |
|---|---|---|
| cr | *+ | Clear Energy Partners, LLC, 523 Hollywood Avenue, Cherry Hill, NJ 08002-2820 |
| cr | *+ | Derek Irvin, 793 W Atlantic Avenue, Atco, NJ 08004-2130 |
| cr | *+ | Janet Bastien, 206 Grist Mill Drive, Milton, DE 19968-1354 |
| cr | *+ | Mitsubishi HC Capital America, Inc., c/o Kye Law Group, P.C., 201 Old Country Road, Suite 120, Melville, NY 11747-2725 |
| auc | *+ | Quaker City Auctioneers Inc, 409 Easton Rd. Suite 101, Willow Grove, PA 19090-2529 |
| cr | *+ | Republic Bank, 601 W. Market Street, Louisville, KY 40202-2700 |
| cr | *+ | South State Tech LLC, 5 Turtle Creek Drive, Mullica Hill, NJ 08062-2809 |
| cr | *+ | Van Meter Auto Repair, 395 Wenonah Avenue, Mantua, NJ 08051-1444 |
| 519963032 | *+ | 570 Mantua LLC, 401 West Artesia Blvd., Compton, California 90220-5518 |
| 519963031 | *+ | 570 Mantua, LLC, 401 West Artesia Blvd., Compton, California 90220-5518 |
| 519804165 | * | ABC Supply Co., Inc., PO Box 742067, Atlanta, GA 30374-2067 |
| 519804166 | *+ | Adams Outdoor Advertising, 2299 Scott Futrell Drive, Charlotte, NC 28208-3560 |
| 519787926 | *+ | Ally Capital, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 519787927 | *+ | Ally Capital, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 519787929 | *+ | Ally Capital, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 519787930 | *+ | Ally Capital, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 519787931 | *+ | Ally Capital, AIS Portfolio Services, LLC, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| 519804171 | * | AmeriHealth Ins. Co of NJ, Lockbox 3092, PO Box 8500, Philadelphia, PA 19178-3092 |
| 519804170 | * | American Consumer Shows, 6901 Jericho Turnpike, Suite 250, Syosset, NY 11791-4626 |
| 519804176 | *+ | Associate Refrigeration, Inc., 1625 Hylton Road, Pennsauken, NJ 08110-1313 |
| 519804178 | *+ | Attolon Partners, LLC, 1617 JFK Blvd., Suite 410, Philadelphia, PA 19103-1838 |
| 519804181 | *+ | Bancorp Bank, 191 Sheree Blvd., Suite 100, Exton, PA 19341-1232 |
| 519804182 | *+ | Barton Supply, 1260 Marlkress Road, PO Box 2240, Cherry Hill, NJ 08034-0172 |
| 519804184 | * | Beacon Building Products - 874, Florida Branch Locations, PO Box 100639, Atlanta, GA 30384-0639 |
| 519804185 | * | Beacon Roofing Supply, PO Box 418527, Boston, MA 02241-8527 |
| 519804187 | *+ | Billows Electric Supply, 5071 Route 42 South, Blackwood, NJ 08012-1703 |
| 519804188 | * | Broadway Electric Supply Co., 459 Mantua Avenue, Woodbury, NJ 08096-2616 |
| 519804189 | *+ | Burke Equipment Company, 2063 Pulaski Highway, Newark, DE 19702-3503 |
| 519804190 | *+ | C&C Supply Company, 537 Mantua Ave, Woodbury, NJ 08096-3249 |
| 519804202 | *P++ | CLOUDFUND LLC, 400 RELLA BOULEVARD SUITE 165-101, SUFFERN NY 10901-4241, address filed with court:, Cloudfund LLC, 400 Rella Blvd, Suite 165-101, Suffern, NY 10901 |
| 519804191 | *+ | Car Effex, 587 Mantua Blvd., Sewell, NJ 08080-1016 |
| 521078444 | *+ | Ciardi Ciardi & Astin,, 1905 Spruce Street,, Philadelphia, PA 19103-5732 |
| 519804199 | * | City Electric Supply, PO Box 609521, Orlando, FL 32860-9521 |
| 519804200 | * | Clear Channel Outdoor, PO Box 402379, Atlanta, GA 30384-2379 |
| 519833535 | *+ | Clear Energy Partners LLC, 523 Hollywood Avenue, Cherry Hill, NJ 08002-2820 |
| 519804201 | * | Clipper Magazine, PO Box 829729, Philadelphia, PA 19182-9729 |
| 519804204 | *+ | Cohen Seglias Pallas Greenhall & Furman, 1600 Market Street, 32nd Floor, Philadelphia, PA 19103-7210 |
| 519804208 | *+ | Compliance Point, 4400 River Green Parkway, Suite 100, Duluth, GA 30096-2538 |
| 519804209 | * | Cooper Power Systems, Cooper Electric Supply Co, PO Box 415925, Boston, MA 02241-5925 |
| 519804215 | * | Dvinci Inc. dba Colossus, 177 Huntington Ave, Suite 1703, PO Box 42739, Boston, MA 02115-3153 |
| 519804217 | *+ | EBF Holdings, LLC dba Everest Funding, 2001 NW 107th Ave, 3rd Floor, Miami, FL 33172-2513 |
| 519804216 | * | Eastern Lift Truck Co., Inc., P.O. Box 307, Maple Shade, NJ 08052-0307 |
| 519804218 | * | EcoFasten Solar, LLC, PO Box 735922, Dallas, TX 75373-5922 |
| 519804228 | *+ | FCD Labels, 1020 Nevada Street, Suite 203, Redlands, CA 92374-2956 |
| 519804227 | *+ | Fastenal, PO Box 1286, Winona, MN 55987-7286 |
| 519804229 | * | Ferguson, PO Box 417592, Boston, MA 02241-7592 |
| 519804232 | *+ | Five9, Inc., 3001 Bishop Drive, Suite 350, San Ramon, CA 94583-5005 |
| 519804235 | * | GAF Energy, LLC, PO Box 734525, Dallas, TX 75373-4525 |
| 519804241 | *+ | GPRS, LLC, PO Box 932, Toledo, OH 43697-0932 |
| 519804236 | * | Garden State Security Group, LLC, 41 S. Route 43, Bldg 1, Suite 204, Hammonton, NJ 08037 |
| 519804238 | *+ | Global Merchant Cash, Inc., 64 Beaver Street, Suite 415, New York, NY 10004-2508 |
| 519804240 | *+ | Google LLC, 1600 Amphitheatre Parkway, Mountain View, CA 94043-1351 |
| 519804242 | *+ | Grapevine Visual Concepts, 70 James Way, Southampton, PA 18966-3816 |
| 519804244 | *+ | Harold and Glinnis Biggs, 5951 Lake Victoria Drive, Lakeland, FL 33813-4720 |
| 519804249 | *+ | House & Home Magazine, Inc., 700 E. Main Street, 2nd Fl., Norristown, PA 19401-4122 |
| 519804251 | * | Indeed, Inc., Mail Code 5160, PO Box 660367, Dallas, TX 75266-0367 |
| 519804252 | *+ | Insightly, Inc., 680 Folsom Street, Suite 550, San Francisco, CA 94107-2530 |
| 519804253 | * | Internal Revenue Service, Centralized Insolvency Operation, P.O. Box 7346, Philadelphia, PA 19101-7346 |
| 519804255 | *+ | Johnstone Supply, 1801 Garden Avenue, Cherry Hill, NJ 08003-2303 |
| 519784617 | *P++ | KRANNICH SOLAR EAST LLC, PO BOX 69, PALMYRA NJ 08065-0069, address filed with court:, Krannich Solar East, LLC, 75 Twinbridge Drive., Suite H, Pennsauken, NJ 08110 |
| 519804261 | *P++ | KRANNICH SOLAR EAST LLC, PO BOX 69, PALMYRA NJ 08065-0069, address filed with court:, Krannich Solar East, LLC, |

| | | |
|---|---|---|
| | | 75 Twinbridge Drive., Suite H, Pennsauken, NJ 08110 |
| 519804258 | *+ | Kennedy Culvert & Supply Co., 125 Sixth Avenue, Suite 100, Mount Laurel, NJ 08054-1801 |
| 519804260 | *+ | Kohl Building Products, 16687 Collection Center Drive, Chicago, IL 60693-0166 |
| 519804263 | *+ | Lamar Companies, PO Box 96030, Baton Rouge, LA 70896-9030 |
| 519804264 | * | Learfield Communications, LLC, c/o Learfield IMG College, PO Box 843038, Kansas City, MO 64184-3038 |
| 519804269 | *+ | Marvic Supply, 16687 Collection Center Drive, Chicago, IL 60693-0166 |
| 519804272 | *+ | Myles F. Kelly, 16687 Collection Center Drive, Chicago, IL 60693-0166 |
| 520327255 | *P++ | NJ DOL & WD, ATTN DIVISION OF EMPLOYER ACCOUNTS, PO BOX 379, TRENTON NJ 08625-0379, address filed with court:, NJ Dept. of Labor, Div. Employer Accounts, PO Box 379, Trenton, NJ 08625-0379 |
| 519991938 | * | NJ Dept of Labor, Div. Employer Accounts, PO Box 379, Trenton, NJ 08625-0379 |
| 519991959 | * | NJ Dept of Labor, Div. Employer Accounts, PO Box 379, Trenton, NJ 08625-0379 |
| 519804273 | *+ | Nexstar Broadcasting, Inc, WJZY Fox 46 / WMYT MY 12, 33096 Collection Center Drive, Chicago, IL 60693-0001 |
| 519804274 | *+ | Old City Media, 1301 Gabriel Lane, Warminster, PA 18974-6178 |
| 519804275 | * | Oldcastle APG, Inc., PO Box 281479, Atlanta, GA 30384-1479 |
| 519804276 | * | Peirce-Phelps LLC, PO Box 825934, Philadelphia, PA 19182-5934 |
| 519804279 | *+ | Preferred Pump, 2915 Michele Brauning Drive, Finksburg, MD 21048-2382 |
| 519804280 | *+ | Premier Outdoor Media, 307 Fellowship Road, Suite 315, Mount Laurel, NJ 08054-1233 |
| 519804282 | *+ | Propect Bacon, LLC, c/o Josiah Atkins, 5503 Forest Pine Drive, Mc Leansville, NC 27301-9107 |
| 519804284 | * | Puronics Water Systems, Inc., Franklin Electric Co., Inc., 21054 Network Place, Chicago, IL 60673-1210 |
| 519804285 | *+ | Qmerit Electrification, 2 Venture Blvd., Suite 550, Irvine, CA 92618-7406 |
| 519804290 | *+ | Republic Bank, 601 W. Market Street, Louisville, KY 40202-2700 |
| 519804291 | *+ | Reserve Capital Management, LLC, c/o Steven W. Wells, Esq, Wells Law PC, 229 Warner Road, Lancaster, NY 14086-1040 |
| 519804299 | *+ | SNJ Today, 600 G Street, Suite 1240, Millville, NJ 08332-2111 |
| 519804292 | *+ | Samson MCA, LLC, 17 State St, 6th Floor, New York, NY 10004-1501 |
| 519804297 | *+ | Sinclair Designs & Engineering, LLC, 1104 Industrial Blvd, Albion, MI 49224-9515 |
| 519804298 | *+ | Small Business Adminstration, 403 3rd Street, SW, Washington, DC 20416-0001 |
| 519804301 | * | Soligent Distribution, LLC, PO Box 888012, Los Angeles, CA 90088-8012 |
| 519831202 | *+ | South State Tech LLC, 5 Turtle Creek Drive, Mullica Hill, NJ 08062-2809 |
| 519804302 | *+ | South State Tech, LLC, 5 Turtle Creek Drive, Mullica Hill, NJ 08062-2809 |
| 519804306 | *+ | Sunlight Financial, 234 West 39th Street, 7th Floor, New York, NY 10018-4945 |
| 519804308 | *+ | Sunnova Energy Corporation, 20 Greenway Plaza, Suite 475, Houston, TX 77046-2015 |
| 519804319 | *+ | TVT 2.0 LLC, 881 Baxter Drive, South Jordan, UT 84095-8506 |
| 519804312 | *+ | Telsa Motors, 3500 Deer Creek Road, Palo Alto, CA 94304-1317 |
| 519804314 | *+ | The Training Center, 466 Germantown Pike, Lafayette Hill, PA 19444-1805 |
| 519804317 | *+ | Tuckahoe Nurseries, Inc., PO Box 576, Tuckahoe, NJ 08250-0576 |
| 519804318 | *+ | Turtle & Hughes, 1900 Lower Road, Linden, NJ 07036-6519 |
| 519793563 | *+ | Turtle & Hughes, Inc., 1900 Lower Road, Linden, NJ 07036-6519 |
| 519804320 | *+ | ULine, P.O. Box 88741, Chicago, IL 60680-1741 |
| 519804323 | * | US Renewable Solutions, PO Box 412485, Boston, MA 02241-2485 |
| 519804324 | *+ | US Supply Co., P.O. Box 367, West Conshohocken, PA 19428-0367 |
| 519804327 | *+ | VIP Discount Advertising, PO Box 152, Mount Laurel, NJ 08054-0152 |
| 519804325 | *+ | Van Meter Auto Repair, 395 Wenonah Avenue, Mantua, NJ 08051-1444 |
| 519900054 | *+ | Veteran Tree and Landscaping, c/o Saldutti Law Group, 1040 Kings Highway N., Suite 100, Cherry Hill, NJ 08034-1925 |
| 519804328 | *+ | Warshauer Electric Supply, 800 Shrewsbury Avenue, Eatontown, NJ 07724-3002 |
| 519804330 | *+ | Water Tech Industries, 241 International Parkway, Suite 280, Flower Mound, TX 75022-4283 |
| 519804333 | *+ | Withum Smith & Brown, PC, PO Box 5340, Princeton, NJ 08543-5340 |
| 519804334 | *+ | Wynwood Capital Group, LLC, 20200 W Dixie Highway, Miami, FL 33180-1920 |
| aty | ##+ | Bonnie R. Golub, Weir Greenblatt Pierce LLP, 35 Kings Highway East, Haddonfield, NJ 08033-2009 |
| aty | ##+ | Jeffrey S Cianciulli, c/o Jeffrey S. Cianciulli, Esquire, Weir Greenblatt Pierce LLP, 35 Kings Highway East, Haddonfield, NJ 08033-2009 |
| sp | ##+ | Justin Logan Rappaport, Bronster LLP, 156 West 56th Street, Suite 902, New York, NY 10019-4008 |
| 519817779 | ##+ | Amy Jones, 230 Candy Ln, Ambler, PA 19002-3507 |
| 519784582 | ##+ | Barton Supply, 1260 Marlkress Road, PO Box 2240, Cherry Hill, NJ 08034-0172 |
| 519829548 | ##+ | Erica Shikunov, Derek Smith Law Group PLLC, 1835 Market St., Suite 2950, Philadelphia, PA 19103-2946 |
| 519784610 | ##+ | Grapevine Visual Concepts, 70 James Way, Southampton, PA 18966-3816 |
| 519829549 | ##+ | James Hundley, Derek Smith Law Group PLLC, 1835 Market St., Suite 2950, Philadelphia, PA 19103-2946 |
| 519784614 | ##+ | Johnstone Supply, 1801 Garden Avenue, Cherry Hill, NJ 08003-2303 |
| 519784627 | ##+ | Premier Outdoor Media, 307 Fellowship Road, Suite 315, Mount Laurel, NJ 08054-1233 |
| 519784628 | ##+ | Propect Bacon, LLC, c/o Josiah Atkins, 5503 Forest Pine Drive, Mc Leansville, NC 27301-9107 |
| 519784636 | ##+ | SNJ Today, 600 G Street, Suite 1240, Millville, NJ 08332-2111 |
| 519804294 | ## | Sean Angelini, 106 E. Mantua Ave, Wenonah, NJ 08090-1920 |
| 519784639 | ##+ | Sunlight Financial, 234 West 39th Street, 7th Floor, New York, NY 10018-4945 |
| 519804307 | ##+ | Sunlight Financial, 234 W 39th Street, 7th Floor, New York, NY 10018-4945 |

| | | |
|---|---|---|
| 519804316 | ##+ | Tim's Tree Care, LLC, 750 Markley Street, #2, Norristown, PA 19401-3706 |
| 519804331 | ##+ | Wex, Inc., 97 Darling Avenue, South Portland, ME 04106-2301 |

TOTAL: 9 Undeliverable, 112 Duplicate, 17 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Sep 25, 2026 Signature: /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on September 23, 2026 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Albert Anthony Ciardi, III | on behalf of Debtor Orbit Energy & Power LLC aciardi@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com |
| Amar Anand Agrawal | on behalf of Creditor Associate Refrigeration Inc. aagrawal@egalawfirm.com, alapinski@egalawfirm.com,jwingfield@egalawfirm.com |
| Andrew Finberg | on behalf of Trustee Andrew Finberg trustee@sjbankruptcylaw.com J117@ecfcbis.com;jaimie@sjbankruptcylaw.com |
| Andrew Jacobson | on behalf of Creditor TVT 2.0 LLC ajacobson@bronsterllp.com |
| Andrew Sklar | andy@sklarlaw.com NJ43@ecfcbis.com;sklar@premierremote.com;NJ18@ecfcbis.com;ecf.alert+Sklar@titlexi.com;kathleen@sklarlaw.com |
| Andrew Sklar | on behalf of Plaintiff Andrew Sklar andy@sklarlaw.com kathleen@sklarlaw.com |
| Andrew Sklar | on behalf of Trustee Andrew Sklar andy@sklarlaw.com kathleen@sklarlaw.com |
| Angela L Mastrangelo | on behalf of Interested Party Sean Angelini mastrangelo@bk-legal.com bhoffmann@bk-legal.com |
| Anthony Sodono, III | on behalf of Mediator Anthony Sodono III, Esq. (Mediator) asodono@msbnj.com |
| Anthony F. Giuliano | on behalf of Creditor Global Merchant Cash Inc. afg@glpcny.com, afg@ecf.courtdrive.com |
| Barry R. Sharer | on behalf of Accountant Sharer Petree Brotz & Snyder CShapiro@SharerPBS.com BSharer@SharerPBS.com;nj83@ecfcbis.com |
| Bonnie R. Golub | on behalf of Creditor Republic Bank bgolub@wgpllp.com imarciniszyn@wgpllp.com |
| Brian Swope | on behalf of Creditor Van Meter Auto Repair swope@comcast.net |
| Brian Swope | on behalf of Creditor South State Tech LLC swope@comcast.net |
| Caitlin Conklin | on behalf of Creditor Clear Channel Outdoor LLC caitlin.conklin@klgates.com |
| Cameron Deane | |

on behalf of Creditor Toyota Industries Commercial Finance Inc. cdeane@weltman.com

Cameron Deane
on behalf of Creditor KeyBank N.A. cdeane@weltman.com

Carol E. Momjian
on behalf of Creditor Commonwealth of Pennsylvania Office of Attorney General cmomjian@attorneygeneral.gov

Corinne Samler Brennan
on behalf of Creditor Attolon Partners LLC cbrennan@klehr.com, scmcginly@klehr.com;nyackle@klehr.com

Daniel E. Straffi
on behalf of Creditor Giuseppe Ballaccamo bkclient@straffilaw.com
g25938@notify.cincompass.com;jrdanielsb124806@notify.bestcase.com

Daniel M. Eliades
on behalf of Creditor Clear Channel Outdoor LLC daniel.eliades@klgates.com

Daniel S. Siedman
on behalf of Debtor Orbit Energy & Power LLC dsiedman@ciardilaw.com, dtorres@ciardilaw.com;sfrizlen@ciardilaw.com

David G Murphy
on behalf of Creditor WELLS FARGO BANK N.A. dmurphy@reedsmith.com

David G Murphy
on behalf of Creditor Wells Fargo Commercial Finance LLC dmurphy@reedsmith.com

David S. Catuogno
on behalf of Creditor Clear Channel Outdoor LLC david.catuogno@klgates.com

Don Abraham
on behalf of Creditor TVT 2.0 LLC dabraham@bronsterllp.com

Donald W Clarke
on behalf of Creditor Krannich Solar East LLC dclarke@pashmanstein.com,
dclarke@ecf.inforuptcy.com;dclarke@ecfalerts.com;gkarnick@pashmanstein.com

E. Richard Dressel
on behalf of Auctioneer Quaker City Auctioneers Inc rdressel@lexnovalaw.com

E. Richard Dressel
on behalf of Plaintiff Andrew Sklar rdressel@lexnovalaw.com

E. Richard Dressel
on behalf of Auctioneer Quaker City Auctioneers Inc. rdressel@lexnovalaw.com

E. Richard Dressel
on behalf of Trustee Andrew Finberg rdressel@lexnovalaw.com

E. Richard Dressel
on behalf of Trustee Andrew Sklar rdressel@lexnovalaw.com

Eric Horn
on behalf of Creditor Crondall Lane LLC ehorn@aystrauss.com, mtjohnston@aystrauss.com

Eric Horn
on behalf of Creditor EBF Holdings LLC dba Everest Business Funding ehorn@aystrauss.com, mtjohnston@aystrauss.com

Eric Horn
on behalf of Creditor 570 Mantua LLC ehorn@aystrauss.com, mtjohnston@aystrauss.com

Forrest Scott Turkish
on behalf of Attorney Oldcastle APG Northeast Inc. fsturkish@aol.com

Gary M. Perkiss
on behalf of Defendant Billows Electric Supply Company Inc. gperkiss@perkiss.com

Gary M. Perkiss
on behalf of Creditor Billows Electric Supply Company Inc. gperkiss@perkiss.com

Gaston P. Loomis, II
on behalf of Creditor Ferguson Enterprises LLC gloomis@mdmc-law.com csentman@mdmc-law.com

Harry M. Gutfleish
on behalf of Creditor Cloudfund LLC harry@gutfleishlaw.com

Harry M. Gutfleish
on behalf of Creditor Wynwood Capital Group LLC harry@gutfleishlaw.com

Harry M. Gutfleish
on behalf of Creditor Reserve Capital Management LLC harry@gutfleishlaw.com

Holly Smith Miller

| | |
|---|---|
| | on behalf of Creditor Zurich American Insurance Company hsmiller@gsbblaw.com |
| Jack Shrum | on behalf of Creditor Colossus Energy Inc. jshrum@jshrumlaw.com |
| Jason D. Angelo | on behalf of Creditor WELLS FARGO BANK N.A. JAngelo@reedsmith.com, jason-angelo-3987@ecf.pacerpro.com |
| Jason D. Angelo | on behalf of Creditor Wells Fargo Commercial Finance LLC JAngelo@reedsmith.com, jason-angelo-3987@ecf.pacerpro.com |
| Jeffrey Bernstein | on behalf of Creditor Ferguson Enterprises LLC jbernstein@mdmc-law.com eberman@mdmc-law.com;csentman@mdmc-law.com |
| Jeffrey S. Cianciulli | on behalf of Creditor Republic Bank jcianciulli@weirlawllp.com imarciniszyn@weirpartners.com |
| Jenny R. Kasen | on behalf of Creditor Eugene Swisher jkasen@kasenlaw.com dkasen@kasenlaw.com |
| John C. Kilgannon | on behalf of Creditor The Bancorp Bank N.A john.kilgannon@stevenslee.com, constantine.pourakis@stevenslee.com |
| Joseph L. Schwartz | on behalf of Interested Party Soligent Distribution LLC jschwartz@riker.com, courtdockets@riker.com |
| Justin Logan Rappaport | on behalf of Creditor TVT 2.0 LLC lrappaport@hinshawlaw.com |
| Justin R. White | on behalf of Creditor Clear Energy Partners LLC jwhite@testalawyers.com |
| Kevin Callahan | on behalf of U.S. Trustee U.S. Trustee kevin.p.callahan@usdoj.gov |
| Marcella M. Jayne | on behalf of Creditor Enterprise FM Trust mjayne@jayne-law.com marcella-jayne-8977@ecf.pacerpro.com |
| Mark Minuti | on behalf of Creditor Allspire Health GPO LLC mark.minuti@saul.com, robyn.warren@saul.com |
| Matthew Francis Kye | on behalf of Creditor Mitsubishi HC Capital America Inc. mkye@kyelaw.com |
| Michael McLaughlin | on behalf of Creditor MAINGEAR Inc. mmclaughlin@mmcllaw.com |
| Michael E. Holt | on behalf of Defendant City Electric Supply mholt@formanlaw.com jkisla@formanlaw.com |
| Michael E. Holt | on behalf of Defendant Soligent Distribution LLC mholt@formanlaw.com, jkisla@formanlaw.com |
| Michael J. Stafford | on behalf of Plaintiff U.S. Electrical Services Inc. d/b/a U.S. Renewable Solutions mjstafford@nordlaw.legal, mnord@nordlaw.legal;anord@nordlaw.legal |
| Michael J. Stafford | on behalf of Creditor Cooper Electric Supply Co. mjstafford@nordlaw.legal mnord@nordlaw.legal;anord@nordlaw.legal |
| Nicole M. Nigrelli | on behalf of Debtor Orbit Energy & Power LLC nnigrelli@ciardilaw.com, sfrizlen@ciardilaw.com;dtorres@ciardilaw.com |
| Rebecca K. McDowell | on behalf of Creditor Veteran Tree and Landscape rmcdowell@slgcollect.com anovoa@slgcollect.com |
| Rebecca K. McDowell | on behalf of Creditor House & Home Magazine LLC rmcdowell@slgcollect.com, anovoa@slgcollect.com |
| Regina Cohen | on behalf of Creditor Ally Capital rcohen@lavin-law.com |
| Richard A. O'Halloran | on behalf of Creditor Dividend Solar Finance LLC richard.ohalloran@dinsmore.com, lindsey.hoelzle@dinsmore.com;ross.currie@dinsmore.com;brianna.dinmore@dinsmore.com;agatha.mingos@dinsmore.com |
| Robert A. Rich | on behalf of Creditor Sunlight Financial LLC rrich@hunton.com, candonian@huntonak.com |
| Ronald S. Gellert | on behalf of Creditor Wade Kuhlmann rgellert@gsbblaw.com mfriedman@gsbblaw.com |

| | |
|---|---|
| Steven J. Abelson | on behalf of Creditor Derek Irvin sjaesq@atrbklaw.com atrbk1@gmail.com;r49787@notify.bestcase.com |
| Turner Falk | on behalf of Creditor Allspire Health GPO LLC turner.falk@saul.com, tnfalk@recap.email |
| U.S. Trustee | USTPRegion03.NE.ECF@usdoj.gov |
| United States Trustee | USTPRegion03.NE.ECF@usdoj.gov |
| Warren S. Wolf | on behalf of Creditor Lydia Jasper wwolf@goldbergwolf.com |
| William E. Craig | on behalf of Creditor Santander Consumer USA Inc. dba Chrysler Capital wcraig@egalawfirm.com mortoncraigecf@gmail.com;alapinski@egalawfirm.com |

TOTAL: 75